**UNITED STATES DISTRICT COURT**
**Northern District of California**
**450 Golden Gate Avenue**
**San Francisco, California 94102**

www.cand.uscourts.gov

Richard W. Wieking
Clerk

General Court Number
415.522.2000

October 4, 2012

U.S. Court of Appeals
For the Federal Circuit
717 Madison Place, N.W.
Washington, DC 20439

**CASE NUMBER: <u>CV 10-03561 WHA</u>**

**CASE TITLE: <u>ORACLE AMERICA, INC.-v-GOOGLE INC.</u>**

USCA Case Number:

Dear Sir/Madam:

Enclosed is the Docket Sheet, Notice of Appeal and Order being appealed in the above captioned case. Please acknowledge receipt on the enclosed copy of this letter and return it to this office.

Sincerely,

RICHARD W. WIEKING, Clerk

by: <u>Doug Merry</u>
Case Systems Administrator

cc: Counsel of Record

RECEIVED
U.S. COURT OF APPEALS FOR
THE FEDERAL CIRCUIT

OCT 1 0 2012

JAN HORBALY
CLERK

AO 149 (6/88)

UNITED STATES COURT OF APPEALS FOR THE FEDERAL CIRCUIT
Appeal Information Sheet

United States District Court for the Northern District of California

ORACLE AMERICA, INC.-v-GOOGLE INC.
Plaintiff(s)                    Defendant(s)

(List all parties. Use asterisk to indicate dismissed or withdrawn parties. Use separate sheet if needed. Explain any discrepancy with caption used on judgment, order or opinion.)

Type of case:  Patent

Docket No.  CV 10-03561 WHA          Date of Judgment/Order:  6/20/2012

Cross or related appeal?  **Yes** Date of Notice of Appeal:  **Appeal: 10/3/12; X-Appeal 10/4/12**

Appellant is:  (X)  Plaintiff    (X)  Defendant    ()  Other (explain

DOCKET FEE STATUS:
    (X)  Paid    ()  Not Paid    Billed On:
    U.S. Appeal?  Yes ()  No  (X)
    In forma pauperis?
    ()  Granted    ()  Denied    ()  Revoked    ()  Pending   (x)  Never requested

COUNSEL

(List name, firm, address and telephone of lead counsel for each party. Indicate party represented.

See Docket Sheet

COURT REPORTER: See Docket Sheet

IMPORTANT: Attach copy of opinion or order appealed from. Forward together with copy of notice of appeal and certified docket entries.

1  MORRISON & FOERSTER LLP
   MICHAEL A. JACOBS (Bar No. 111664)
2  mjacobs@mofo.com
   KENNETH A. KUWAYTI (Bar No. 145384)
3  kkuwayti@mofo.com
   MARC DAVID PETERS (Bar No. 211725)
4  mdpeters@mofo.com
   DANIEL P. MUINO (Bar No. 209624)
5  dmuino@mofo.com
   755 Page Mill Road, Palo Alto, CA  94304-1018
6  Telephone: (650) 813-5600 / Facsimile: (650) 494-0792

7  BOIES, SCHILLER & FLEXNER LLP
   DAVID BOIES (Admitted *Pro Hac Vice*)
8  dboies@bsfllp.com
   333 Main Street, Armonk, NY  10504
9  Telephone: (914) 749-8200 / Facsimile: (914) 749-8300
   STEVEN C. HOLTZMAN (Bar No. 144177)
10 sholtzman@bsfllp.com
   1999 Harrison St., Suite 900, Oakland, CA  94612
11 Telephone: (510) 874-1000 / Facsimile: (510) 874-1460

12 ORACLE CORPORATION
   DORIAN DALEY (Bar No. 129049)
13 dorian.daley@oracle.com
   DEBORAH K. MILLER (Bar No. 95527)
14 deborah.miller@oracle.com
   MATTHEW M. SARBORARIA (Bar No. 211600)
15 matthew.sarboraria@oracle.com
   500 Oracle Parkway, Redwood City, CA  94065
16 Telephone: (650) 506-5200 / Facsimile: (650) 506-7114

17 *Attorneys for Plaintiff*
   ORACLE AMERICA, INC.
18

19              UNITED STATES DISTRICT COURT

20             NORTHERN DISTRICT OF CALIFORNIA

21                SAN FRANCISCO DIVISION

22 ORACLE AMERICA, INC.                    Case No. CV 10-03561 WHA

23            Plaintiff,                   **PLAINTIFF ORACLE AMERICA,
                                           INC.'S NOTICE OF APPEAL**
24      v.

25 GOOGLE INC.
                                           Dept.:  Courtroom 8, 19th Floor
26            Defendant.                    Judge:  Honorable William H. Alsup

27

28
   PLAINTIFF ORACLE AMERICA, INC.'S NOTICE OF APPEAL
   CASE NO. CV 10-03561 WHA
   pa-1554340

1    Notice is hereby given that Plaintiff Oracle America, Inc. ("Oracle") hereby appeals to the

2    United States Court of Appeals for the Federal Circuit from the Final Judgment (Dkt. No. 1211)

3    entered in this action on the 20th day of June, 2012, and from any and all other orders and rulings

4    adverse to Oracle.

5

6

7

8

9    Dated: October 4, 2012                    MORRISON & FOERSTER LLP

10                                             By:  /s/
                                                    Michael A. Jacobs
11
                                                    *Attorneys for Plaintiff*
12                                                  ORACLE AMERICA, INC.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

ORACLE AMERICA, INC.,

       Plaintiff,

    v.

GOOGLE INC.,

       Defendant.

No. C 10-03561 WHA

**FINAL JUDGMENT**

The pleadings in this action asserted the following: Oracle asserted infringement of seven patents, U.S. Patent Nos. 6,125,447; 6,192,476; 5,966,702; 7,426,720; RE38,104; 6,910,205; and 6,061,520. Oracle further asserted infringement of its copyrights in the code, documentation, specifications, libraries, and other materials that comprise the Java platform. Oracle alleged that the infringed elements included Java method and class names, definitions, organization, and parameters; the structure, organization and content of Java class libraries; and the content and organization of Java's documentation. In turn, Google asserted declaratory judgments of non-infringement and invalidity, and equitable defenses. Before trial, Oracle dismissed with prejudice all claims for relief based on the '447, '476, '702, '720, and '205 patents. During trial, Google abandoned claims for relief for invalidity declarations as to the '104 and '520 patents.

United States District Court
For the Northern District of California

1    Based upon the verdicts by the jury and orders entered by the Court, it is now

2    **ORDERED, ADJUDGED, AND DECREED** that:

3    With respect to Oracle's claim for relief and Google's counterclaim for declaratory

4    judgment of non-infringement for the '520 and '104 patents, judgment is entered for Google

5    and against Oracle.  With respect to Google's counterclaims for declaratory judgment of

6    invalidity for the '520 and '104 patents, judgment is entered for Oracle and against Google,

7    such counterclaims having been abandoned during trial.  With respect to the five remaining

8    patents, claims for relief by Oracle were completely dismissed with prejudice by Oracle (and

9    may not be resurrected except as indicated in the orders of May 3, 2011, and March 2, 2012,

10   with respect to new products).  In this regard, it is the intent of this judgment and order that

11   general principles of merger of claims into the judgment and res judicata shall be applicable.

12   With respect to Oracle's claim for relief for copyright infringement, judgment is entered

13   in favor of Google and against Oracle except as follows:  the rangeCheck code in TimSort.java

14   and ComparableTimSort.java, and the eight decompiled files (seven "Impl.java" files and one

15   "ACL" file), as to which judgment for Oracle and against Google is entered in the amount of

16   zero dollars (as per the parties' stipulation).

17   With respect to Google's equitable defenses, judgment is entered for Oracle and against

18   Google as to waiver and implied license.  As to equitable estoppel and laches, no ruling need be

19   made due to mootness.

20

21   **IT IS SO ORDERED.**

22

23   Dated:   June 20, 2012.

WILLIAM ALSUP
UNITED STATES DISTRICT JUDGE

24

25

26

27

28

2

ADRMOP,AO279,APPEAL,CLOSED,E-Filing,PRVADR,REFDIS,REFSET-PSG

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:10-cv-03561-WHA
## Internal Use Only

Oracle America, Inc. v. Google Inc.
Assigned to: Hon. William Alsup
Referred to: Magistrate Judge Donna M. Ryu
                Magistrate Judge Paul Singh Grewal
(Settlement)
Cause: 35:271 Patent Infringement

Date Filed: 08/12/2010
Date Terminated: 06/20/2012
Jury Demand: Both
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Oracle America, Inc.**          represented by   **Alanna Rutherford ,**
Boies, Schiller, Flexner LLP
575 Lexington Ave.
New York, NY 10022
212-446-2300
Fax: 212-446-2350
Email: arutherford@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Beko Osiris Ra Reblitz-Richardson**
Boies Schiller & Flexner LLP
1999 Harrison Street
Suite 900
Oakland, CA 94612
510-874-1000
Fax: 510-874-1460
Email: brichardson@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Benjamin Andrew Petersen**
Morrison and Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650-813-5600
Fax: 650-494-0792
Email: bpetersen@mofo.com
*ATTORNEY TO BE NOTICED*

**Daniel Pierre Muino**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

415-268-7475
Email: dmuino@mofo.com
*ATTORNEY TO BE NOTICED*

**David Boies ,**
Boies Schiller and Flexner
333 Main Street
Armonk, NY 10504
914-749-8201
Fax: 914-749-8300
Email: dboies@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Deborah Kay Miller**
Oracle USA, Inc. Legal Department
500 Oracle Parkway
Redwood Shores, CA 94065
(650) 506-0563
Email: deborah.miller@oracle.com
*ATTORNEY TO BE NOTICED*

**Dorian Estelle Daley**
500 Oracle Parkway
Redwood City, CA 94065
(650) 506-5200
Fax: (650) 506-7114
Email: dorian.daley@oracle.com
*ATTORNEY TO BE NOTICED*

**Kenneth Alexander Kuwayti**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650-813-5600
Email: KKuwayti@mofo.com
*ATTORNEY TO BE NOTICED*

**Marc David Peters**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
(650) 813-5600
Fax: (650) 494-0792
Email: mdpeters@mofo.com
*ATTORNEY TO BE NOTICED*

**Mark Edward Ungerman ,**
Morrison Foerster
2000 Pennsylvania Ave NW

Suite 6000
Washington, DC 20006
202-887-1500
Fax:
Email: mungerman@mofo.com
*ATTORNEY TO BE NOTICED*

**Matthew M. Sarboraria**
Oracle Corporation
500 Oracle Parkway, 5OP7
Redwood Shores, CA 94065
650/506-1372
Email: matthew.sarboraria@oracle.com

*ATTORNEY TO BE NOTICED*

**Meredith Richardson Dearborn**
Boies Schiller et al
1999 Harrison Street
Suite 900
Oakland, CA 94612
(510)874-1000
Fax: 510-874-1460
Email: mdearborn@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304-1018
650-813-5600
Fax: 650-494-0792
Email: mjacobs@mofo.com
*ATTORNEY TO BE NOTICED*

**Richard Steven Ballinger**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650-813-5600
Fax: 650-494-0792
Email: RBallinger@mofo.com
*TERMINATED: 04/26/2011*

**Roman A Swoopes**
Morrison and Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650-813-5600
Fax: 650-494-0792

Email: rswoopes@mofo.com
*ATTORNEY TO BE NOTICED*

**Ruchika Agrawal**
Morrison Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650-813-5600
Email: RAgrawal@mofo.com
*ATTORNEY TO BE NOTICED*

**Rudolph Kim**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650-813-5869
Fax: 650-251-3830
Email: rudykim@mofo.com
*ATTORNEY TO BE NOTICED*

**Steven Christopher Holtzman**
Boies, Schiller & Flexner LLP
1999 Harrison Street
Suite 900
Oakland, CA 94612
510-874-1000
Fax: 510-874-1460
Email: sholtzman@bsfllp.com
*ATTORNEY TO BE NOTICED*

**William Fred Norton , Jr.**
Boies, Schiller & Flexner LLP
1999 Harrison Street, Suite 900
Oakland, CA 94612
510-874-1000
Fax: 510-874-1460
Email: fnorton@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Yuka Teraguchi**
Morrison Foerster LLP
755 Page Mill Rd
Palo Alto, CA 94304
650-813-4219
Email: YTeraguchi@mofo.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Google Inc.**                                         represented by **Donald Frederick Zimmer , Jr.**
King & Spalding LLP
101 Second Street
Suite 2300
San Francisco, CA 94105
415.318.1220
Fax: 415.318.1300
Email: fzimmer@kslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Addy Van Nest**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: rvannest@kvn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian Christopher Banner ,**
King and Spalding LLP
401 Congess Avenue
Suite 3200
Austin, TX 78701
(512) 457-2000
Fax:
Email: bbanner@kslaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bruce W. Baber**
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036-4003
212-556-2100
Fax: 212-556-2222
Email: bbaber@kslaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cheryl A. Sabnis**
King & Spalding LLP
101 Second Street
Suite 2300
San Francisco, CA 94105
415-318-1200
Fax: 415-318-1300
Email: csabnis@kslaw.com

*ATTORNEY TO BE NOTICED*

**Christa M. Anderson**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: canderson@kvn.com
*ATTORNEY TO BE NOTICED*

**Christopher C. Carnaval**
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036-4003
212-556-2100
Email: ccarnaval@kslaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dana K Powers**
Greenberg Traurig LLP
153 Townsend Street
8th Floor
San Francisco, CA 94107
415-655-1311
Fax: 415-358-4921
Email: powersdk@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Daniel Edward Purcell**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: dpurcell@kvn.com
*ATTORNEY TO BE NOTICED*

**Eugene Morris Paige**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: EMP@kvn.com
*ATTORNEY TO BE NOTICED*

**Geoffrey M. Ezgar**
King & Spalding LLP

101 Second Street, Suite 2300
San Francisco, CA 94105
415-318-1200
Fax: 415-318-1300
Email: gezgar@kslaw.com
*ATTORNEY TO BE NOTICED*

**Heather Janine Meeker**
Greenberg Traurig LLP
1900 University Ave. 5th Fl
East Palo Alto, CA 94303
(650) 328-8500
Email: meekerh@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Ian Ballon**
Greenberg Traurig LLP
1900 University Avenue
5th Floor
East Palo Alto, CA 94303
650 328 8500
Fax: 650 328 8508
Email: ballon@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Joseph Richard Wetzel**
Greenberg Traurig, LLP
153 Townsend Street
8th Floor
San Francisco, CA 94107
415-655-1300
Fax: 415-707-2010
Email: wetzelj@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Luis Villa , IV**
Greenberg Traurig LLP
1900 University Ave
5th Fl
E Palo Alto, CA 94303
650-328-8500
Email: villalu@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Mark H. Francis**
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036-4003
212-556-2100
Email: mfrancis@kslaw.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthias Andreas Kamber**
Keker & Van Nest, LLP
633 Battery Street
San Francisco, CA 94111
415-773-6635
Fax: 415-397-7188
Email: mxk@kvn.com
*ATTORNEY TO BE NOTICED*

**Michael S Kwun**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: mkwun@kvn.com
*ATTORNEY TO BE NOTICED*

**Reid Patrick Mullen**
Keker and Van Nest LLP
710 Sansome St.
SF, CA 94111
415-391-5400
Fax: 415 397-7188
Email: rmullen@kvn.com
*ATTORNEY TO BE NOTICED*

**Renny F Hwang**
Google Inc.
1600 Amphitheatre Parkway
Mountain View, CA 94043
(650) 253-2551
Email: rennyhwang@google.com
*ATTORNEY TO BE NOTICED*

**Robert F. Perry**
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036
(212) 827-4350
Fax: (212) 556-2222
Email: rperry@kslaw.com
*ATTORNEY TO BE NOTICED*

**Scott T. Weingaertner**
KING and SPALDING LLP
1185 Avenue of the Americas

New York, NY 10036-4003
212-556-2100
Email: sweingaertner@kslaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven T Snyder**
King and Spalding LLP
100 N. Tryon Street
Suite 3900
Charlotte, NC 28202
704-503-2630
Email: ssnyder@kslaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Truman Haymaker Fenton**
King Spalding LLP
401 Congress Ave
Suite 3200
Austin, TX 78757
512-457-2031
Fax: 512-457-2100
Email: tfenton@kslaw.com
*ATTORNEY TO BE NOTICED*

**Valerie Wing Ho**
Greenberg Traurig, LLP
2450 Colorado Avenue
Suite 400E
Santa Monica, CA 90404
310-586-7700
Email: hov@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Wendy Michelle Mantell**
Green Traurig LLP
2450 Colorado Avenue
Suite 400 East
Santa Monica, Ca 90404
310-586-7700
Fax: 310-586-7800
Email: mantellw@gtlaw.com
*ATTORNEY TO BE NOTICED*

**3rd party defendant**

**Motorola Mobility, Inc.**                    represented by **Jennifer Brenda Bonneville**
Steptoe & Johnson LLP
633 West Fifth Street
Suite 700

Los Angeles, CA 90071
213-439-9400
Fax: 213-439-9599
Email: jbonneville@steptoe.com
*ATTORNEY TO BE NOTICED*

**Lawrence Paul Riff**
Steptoe & Johnson LLP
633 West Fifth Street
Suite 700
Los Angeles, CA 90071
213-439-9494
Fax: 213-439-9599
Email: lriff@steptoe.com
*TERMINATED: 11/03/2011*

**Miscellaneous**

**John Lee Cooper**                    represented by **John L. Cooper**
Farella Braun + Martel LLP                             Farella Braun & Martel LLP
235 Montgomery Street, 17th Floor                      Russ Building, 30th Floor
San Francisco, CA 94104                                235 Montgomery Street
415-954-4400                                           San Francisco, CA 94104
*Attorney for Rule 706 Expert, James R.*               415/954-4400
*Kearl*                                                Fax: 415-954-4480
                                                       Email: jcooper@fbm.com
                                                       *ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Google Inc.**                        represented by **Donald Frederick Zimmer , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Robert Addy Van Nest**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Brian Christopher Banner ,**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Bruce W. Baber**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Cheryl A. Sabnis**
                                                       (See above for address)

*ATTORNEY TO BE NOTICED*

**Christa M. Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher C. Carnaval**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Edward Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eugene Morris Paige**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Geoffrey M. Ezgar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Luis Villa , IV**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark H. Francis**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthias Andreas Kamber**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S Kwun**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Reid Patrick Mullen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Renny F Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert F. Perry**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Scott T. Weingaertner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven T Snyder**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Truman Haymaker Fenton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Wing Ho**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Oracle America, Inc.**                    represented by **Alanna Rutherford ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Beko Osiris Ra Reblitz-Richardson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Benjamin Andrew Petersen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Pierre Muino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deborah Kay Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dorian Estelle Daley**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Kenneth Alexander Kuwayti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc David Peters**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Edward Ungerman ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew M. Sarboraria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meredith Richardson Dearborn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Steven Ballinger**
(See above for address)
*TERMINATED: 04/26/2011*

**Roman A Swoopes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rudolph Kim**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Christopher Holtzman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Fred Norton , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yuka Teraguchi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Google Inc.**                    represented by **Donald Frederick Zimmer , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Addy Van Nest**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian Christopher Banner ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bruce W. Baber**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cheryl A. Sabnis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christa M. Anderson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher C. Carnaval**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Edward Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eugene Morris Paige**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Geoffrey M. Ezgar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Luis Villa , IV**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark H. Francis**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthias Andreas Kamber**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S Kwun**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Renny F Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert F. Perry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott T. Weingaertner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven T Snyder**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Truman Haymaker Fenton**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Oracle America, Inc.**              represented by  **Alanna Rutherford ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Beko Osiris Ra Reblitz-Richardson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Benjamin Andrew Petersen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Pierre Muino**
(See above for address)

*ATTORNEY TO BE NOTICED*

**David Boies ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deborah Kay Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dorian Estelle Daley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Alexander Kuwayti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc David Peters**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Edward Ungerman ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew M. Sarboraria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meredith Richardson Dearborn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Steven Ballinger**
(See above for address)
*TERMINATED: 04/26/2011*

**Roman A Swoopes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rudolph Kim**
(See above for address)
*ATTORNEY TO BE NOTICED*

Steven Christopher Holtzman
(See above for address)
*ATTORNEY TO BE NOTICED*

William Fred Norton , Jr.
(See above for address)
*ATTORNEY TO BE NOTICED*

Yuka Teraguchi
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/12/2010 | 1 | COMPLAINT (with jury demand) For Patent and Copyright Infringement against Google Inc. (Filing fee $350, receipt number 54611007901). Filed by Oracle America, Inc. (Attachments: # 1 Civil Cover Sheet)(vlk, COURT STAFF) (Filed on 8/12/2010) Modified on 8/18/2010 (cjl, COURT STAFF). (Entered: 08/17/2010) |
| 08/12/2010 | | CASE DESIGNATED for Electronic Filing. (vlk, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/17/2010) |
| 08/12/2010 | 2 | ADR SCHEDULING ORDER: Case Management Conference set for 12/2/2010 01:30 PM. (Attachments: # 1 Standing Order)(vlk, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/17/2010) |
| 08/12/2010 | 3 | Summons Issued as to Google Inc.. (vlk, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/17/2010) |
| 08/12/2010 | 4 | Certificate of Interested Entities by Oracle America, Inc. identifying Other Affiliate Oracle Corporation, Other Affiliate Oracle International Corporation for Oracle America, Inc.. (vlk, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/17/2010) |
| 08/12/2010 | | Set Deadlines: Case Management Statement due by 11/25/2010. (cjl, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/18/2010) |
| 08/17/2010 | 5 | REPORT on the filing or determination of an action regarding patent infringement (cc: form mailed to register). (vlk, COURT STAFF) (Filed on 8/17/2010) (Entered: 08/17/2010) |
| 08/19/2010 | 6 | NOTICE of Appearance by Richard Steven Ballinger (Ballinger, Richard) (Filed on 8/19/2010) (Entered: 08/19/2010) |
| 08/20/2010 | 7 | SUMMONS Returned Executed by Oracle America, Inc.. Google Inc. served on 8/13/2010, answer due 9/3/2010. (Peters, Marc) (Filed on 8/20/2010) (Entered: 08/20/2010) |
| 08/24/2010 | 8 | MOTION for leave to appear in Pro Hac Vice Re: David Boies (Filing fee $210, receipt number 44611005595) filed by Oracle America, Inc. (Attachments: # 1 Proposed Order)(cjl, COURT STAFF) (Filed on |

| | | 8/24/2010) (Entered: 08/24/2010) |
|---|---|---|
| 08/25/2010 | 9 | STIPULATION *EXTENDING TIME FOR DEFENDANT TO RESPOND TO COMPLAINT* by Google Inc. and Oracle America, Inc. (Ezgar, Geoffrey) (Filed on 8/25/2010) Modified on 8/26/2010 (cjl, COURT STAFF). (Entered: 08/25/2010) |
| 08/25/2010 | 10 | CERTIFICATE OF SERVICE re: 9 Stipulation Extending Time for Defendant to Respond to Complaint by Oracle America, Inc. (Ezgar, Geoffrey) (Filed on 8/25/2010) Modified on 8/26/2010 (cjl, COURT STAFF). (Entered: 08/25/2010) |
| 08/25/2010 | 11 | ORDER by Judge Beeler granting 8 Motion for Pro Hac Vice Re: David Boies. (lblc2, COURT STAFF) (Filed on 8/25/2010) Modified on 8/26/2010 (cjl, COURT STAFF). (Entered: 08/25/2010) |
| 08/25/2010 | 🔒 | (Court only) ***Attorney David Boies for Oracle America, Inc. added.*** (cjl, COURT STAFF) (Filed on 8/25/2010) (Entered: 08/26/2010) |
| 09/14/2010 | 12 | NOTICE OF APPEARANCE OF COUNSEL OF ROBERT F. PERRY by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 13 | CERTIFICATE OF SERVICE re 12 Notice of Appearance by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 14 | Declination to Proceed Before a U.S. Magistrate Judge and Request for Reassignment to a United States District Judge by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 15 | CERTIFICATE OF SERVICE by Google Inc. re 14 Declination to Proceed Before a U.S. Magistrate Judge *and Request for Reassignment to a United States District Judge* (Ezgar, Geoffrey) (Filed on 9/14/2010) (Entered: 09/14/2010) |
| 09/14/2010 | 16 | Certificate of Interested Entities or Persons, Pursuant to Civil L.R. 3-16 by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 17 | CERTIFICATE OF SERVICE by Google Inc. re 16 Certificate of Interested Entities *or Persons, Pursuant to Civil L.R. 3-16* (Ezgar, Geoffrey) (Filed on 9/14/2010) (Entered: 09/14/2010) |
| 09/14/2010 | 18 | Corporate Disclosure Statement (with jury demand) by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 19 | CERTIFICATE OF SERVICE by Google Inc. re 18 Google Inc.'s Corporate Disclosure Statement. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |

| 09/14/2010 | 20 | MOTION for leave to appear in Pro Hac Vice Re: Scott T. Weingaertner (Filing fee $210, receipt number 44611005697) filed by Google Inc. (Attachments: # 1 Proposed Order)(cjl, COURT STAFF) (Filed on 9/14/2010) (Entered: 09/14/2010) |
| --- | --- | --- |
| 09/14/2010 | 21 | CERTIFICATE OF SERVICE re 20 MOTION for leave to appear in Pro Hac Vice by Google Inc. (cjl, COURT STAFF) (Filed on 9/14/2010) (Entered: 09/14/2010) |
| 09/14/2010 | 🔒 | (Court only) ***Attorney Robert F. Perry for Google Inc. added.*** (cjl, COURT STAFF) (Filed on 9/14/2010) (Entered: 09/15/2010) |
| 09/15/2010 | 22 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge. (ls, COURT STAFF) (Filed on 9/15/2010) (Entered: 09/15/2010) |
| 09/16/2010 | 23 | ORDER REASSIGNING CASE. Case reassigned to Judge Hon. William H. Alsup for all further proceedings. Magistrate Judge Laurel Beeler no longer assigned to the case. Signed by the Executive Committee on September 16, 2010. (cjl, COURT STAFF) (Filed on 9/16/2010) (Entered: 09/16/2010) |
| 09/16/2010 | 24 | ORDER GRANTING PRO HAC VICE APPLICATION OF WEINGAERTNER by Judge Alsup granting 20 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 9/16/2010) (Entered: 09/16/2010) |
| 09/16/2010 | 🔒 | (Court only) ***Attorney Scott T. Weingaertner for Google Inc. added. (wsn, COURT STAFF) (Filed on 9/16/2010) (Entered: 09/17/2010) |
| 09/22/2010 | 25 | CLERKS NOTICE Scheduling Initial CMC on Reassignment. Case Management Conference set for 11/18/2010 11:00 AM. (dt, COURT STAFF) (Filed on 9/22/2010) (Entered: 09/22/2010) |
| 09/22/2010 | 26 | SUPPLEMENTAL ORDER TO ORDER SETTING INITIAL CASE MANAGEMENT CONFERENCE re 25 Clerks Notice. Signed by Judge William Alsup on 11/20/08. (dt, COURT STAFF) (Filed on 9/22/2010) (Entered: 09/22/2010) |
| 09/23/2010 | 27 | CERTIFICATE OF SERVICE by Oracle America, Inc. re 25 Clerks Notice, 26 SUPPLEMENTAL ORDER TO ORDER SETTING INITIAL CASE MANAGEMENT CONFERENCE (Ballinger, Richard) (Filed on 9/23/2010) (Entered: 09/23/2010) |
| 09/28/2010 | 28 | Certificate of Interested Entities by Oracle America, Inc. identifying Corporate Parent Oracle Systems Corporation, Other Affiliate Oracle Global Holdings, Inc., Other Affiliate StorageTek International Corporation, Other Affiliate Oracle Corporation for Oracle America, Inc.. *(Amended Civil LR 3-16 certificate of interested entites and FRCP 7.1 Corporate Disclosure Statement)* (Peters, Marc) (Filed on 9/28/2010) (Entered: 09/28/2010) |
| 09/30/2010 | 29 | NOTICE of Appearance by Donald Frederick Zimmer, Jr for Google |

| | | |
|---|---|---|
| | | Inc. (Zimmer, Donald) (Filed on 9/30/2010) Modified on 10/1/2010 (wsn, COURT STAFF). (Entered: 09/30/2010) |
| 09/30/2010 | 🔒 | (Court only) ***Attorney Cheryl A. Sabnis for Google Inc. added. (wsn, COURT STAFF) (Filed on 9/30/2010) (Entered: 10/01/2010) |
| 10/01/2010 | 30 | NOTICE of Appearance by Donald Frederick Zimmer, Jr *and Cheryl A. Sabnis -- Defendant's AMENDED Notice of Appearance of Counsel* (Zimmer, Donald) (Filed on 10/1/2010) (Entered: 10/01/2010) |
| 10/04/2010 | 31 | APPLICATION of Bruce W. Baber for Admission of Attorney Pro Hac Vice and [Proposed] Order Granting Application. (Fee Paid, Receipt Number 34611051316) (Attachments: # 1 Proposed Order) (Zimmer, Donald) (Filed on 10/4/2010) Modified on 10/7/2010 (far, COURT STAFF). (Additional attachment(s) added on 10/7/2010: # 2 Receipt) (far, COURT STAFF). (Entered: 10/04/2010) |
| 10/04/2010 | 32 | *GOOGLE INC.'S* ANSWER to Complaint with Jury Demand, COUNTERCLAIM against Oracle America, Inc. byGoogle Inc.. (Zimmer, Donald) (Filed on 10/4/2010) (Entered: 10/04/2010) |
| 10/04/2010 | 33 | MOTION to Dismiss filed by Google Inc.. Motion Hearing set for 11/18/2010 08:00 AM in Courtroom 9, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Zimmer, Donald) (Filed on 10/4/2010) (Entered: 10/04/2010) |
| 10/07/2010 | 34 | ORDER GRANTING PRO HAC VICE APPLICATION OF BABER by Judge Alsup granting 31 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 10/7/2010) (Entered: 10/07/2010) |
| 10/07/2010 | 🔒 | (Court only) ***Attorney Bruce W. Baber for Google Inc. added. (wsn, COURT STAFF) (Filed on 10/7/2010) (Entered: 10/08/2010) |
| 10/26/2010 | 35 | MOTION to Dismiss *invalidity counterclaims*, MOTION to Strike 32 Answer to Complaint, Counterclaim *(motion to strike certain affirmative defenses and impertinent matter)* filed by Oracle America, Inc.. Motion Hearing set for 12/2/2010 08:00 AM in Courtroom 9, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Peters, Marc) (Filed on 10/26/2010) (Entered: 10/26/2010) |
| 10/27/2010 | 36 | AMENDED COMPLAINT *for patent and copyright infringement* against Google Inc.. Filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Peters, Marc) (Filed on 10/27/2010) (Entered: 10/27/2010) |
| 10/27/2010 | 37 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options *Oracle America ADR Certification by Party and Counsel* (Ballinger, Richard) (Filed on 10/27/2010) (Entered: 10/27/2010) |
| 10/28/2010 | 38 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Zimmer, Donald) (Filed on 10/28/2010) (Entered: 10/28/2010) |
| 10/28/2010 | 39 | NOTICE of need for ADR Phone Conference (ADR L.R. 3-5 d) |

| | | |
|---|---|---|
| | | (Ballinger, Richard) (Filed on 10/28/2010) (Entered: 10/28/2010) |
| 10/28/2010 | 40 | Memorandum in Opposition re 33 MOTION to Dismiss *Count VIII of Plaintiff's Complaint or, In the Alternative, for a More Definite Statement* filed byOracle America, Inc.. (Attachments: # 1 Proposed Order)(Ballinger, Richard) (Filed on 10/28/2010) (Entered: 10/28/2010) |
| 10/28/2010 | 41 | ANSWER TO COUNTERCLAIM 32 Answer to Complaint, Counterclaim *Oracle America, Inc.'s Reply to Defendant Google Inc.'s Answer to Complaint for Patent and Copyright Infringement and Counterclaims* byOracle America, Inc.. (Ballinger, Richard) (Filed on 10/28/2010) (Entered: 10/28/2010) |
| 10/28/2010 | 42 | ORDER TO SHOW CAUSE WHY THE PENDING MOTION TO DISMISS SHOULD NOT BE DENIED AS MOOT Show Cause Response due by 11/1/2010.. Signed by Judge Alsup on October 28, 2010. (whalc1, COURT STAFF) (Filed on 10/28/2010) (Entered: 10/28/2010) |
| 10/29/2010 | 46 | MOTION for leave to appear in Pro Hac Vice - Steven T. Snyder ( Filing fee $ 275, receipt number 54611008405) filed by Google Inc. (Attachments: # 1 Proposed Order)(wsn, COURT STAFF) (Filed on 10/29/2010) (Entered: 11/03/2010) |
| 11/01/2010 | 43 | *** FILED IN ERROR. REFER TO DOCUMENT 44 . *** RESPONSE TO ORDER TO SHOW CAUSE by Google Inc.. (Zimmer, Donald) (Filed on 11/1/2010) Modified on 11/1/2010 (feriab, COURT STAFF). (Entered: 11/01/2010) |
| 11/01/2010 | 44 | RESPONSE TO ORDER TO SHOW CAUSE by Google Inc.. (Zimmer, Donald) (Filed on 11/1/2010) (Entered: 11/01/2010) |
| 11/01/2010 | 45 | ORDER DENYING DEFENDANT'S MOTION TO DISMISS AS MOOT AND VACATING HEARING by Judge Alsup finding as moot 33 Motion to Dismiss (whalc1, COURT STAFF) (Filed on 11/1/2010) (Entered: 11/01/2010) |
| 11/03/2010 | 47 | Amended MOTION for leave to appear in Pro Hac Vice *of Steven T. Snyder* ( Filing fee $ 275, receipt number 54611008405.) filed by Google Inc.. (Attachments: # 1 Proposed Order)(Zimmer, Donald) (Filed on 11/3/2010) (Entered: 11/03/2010) |
| 11/03/2010 | 🔒 | (Court only) ***Motions terminated: 46 MOTION for leave to appear in Pro Hac Vice - Steven T. Snyder ( Filing fee $ 275, receipt number 54611008405) filed by Google Inc. (wsn, COURT STAFF) (Filed on 11/3/2010) (Entered: 11/03/2010) |
| 11/03/2010 | 48 | ORDER GRANTING PRO HAC VICE APPLICATION OF SNYDER by Judge Alsup granting 47 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 11/3/2010) (Entered: 11/03/2010) |
| 11/03/2010 | 🔒 | (Court only) ***Attorney Steven T Snyder for Google Inc. added. (wsn, COURT STAFF) (Filed on 11/3/2010) (Entered: 11/04/2010) |

| 11/08/2010 | <u>49</u> | ADR Clerks Notice Setting ADR Phone Conference on 11/16/10 at 10:00 a.m. Pacific time. Please take note that at the appointed time, all parties shall call 641-715-3200 and use access code 1007836 to join the call. (sgd, COURT STAFF) (Filed on 11/8/2010) (Entered: 11/08/2010) |
| --- | --- | --- |
| 11/10/2010 | <u>50</u> | TENTATIVE CASE MANAGEMENT ORDER. Please review and critique in the joint case management statement and at the conference. Signed by Judge William Alsup on 11/10/2010. (whasec, COURT STAFF) (Filed on 11/10/2010) (Entered: 11/10/2010) |
| 11/10/2010 | <u>51</u> | *Google Inc.'s* ANSWER to Amended Complaint *for Patent and Copyright Infringement*, Amended COUNTERCLAIM against Oracle America, Inc. byGoogle Inc.. (Zimmer, Donald) (Filed on 11/10/2010) (Entered: 11/10/2010) |
| 11/10/2010 | <u>52</u> | Memorandum in Opposition *to Oracle's <u>35</u> Motion to Dismiss and Motion to Strike* filed by Google Inc. (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Proposed Order)(Zimmer, Donald) (Filed on 11/10/2010) Modified on 11/12/2010 (wsn, COURT STAFF). (Entered: 11/10/2010) |
| 11/11/2010 | <u>53</u> | CASE MANAGEMENT STATEMENT filed by Google Inc., Oracle America, Inc.. (Ballinger, Richard) (Filed on 11/11/2010) (Entered: 11/11/2010) |
| 11/16/2010 | | ADR Remark: ADR Phone Conference held by RWS on 11/16/10. (sgd, COURT STAFF) (Filed on 11/16/2010) (Entered: 11/16/2010) |
| 11/16/2010 | <u>54</u> | Reply Memorandum re <u>35</u> MOTION to Dismiss *invalidity counterclaims* MOTION to Strike <u>32</u> Answer to Complaint, Counterclaim *(motion to strike certain affirmative defenses and impertinent matter)* filed by Oracle America, Inc. (Jacobs, Michael) (Filed on 11/16/2010) Modified on 11/17/2010 (wsn, COURT STAFF). (Entered: 11/16/2010) |
| 11/17/2010 | <u>55</u> | ORDER DENYING ORACLE'S MOTION TO DISMISS AND STRIKE AND VACATING HEARING by Judge Alsup denying <u>35</u> Motion to Dismiss; denying <u>35</u> Motion to Strike (whalc1, COURT STAFF) (Filed on 11/17/2010) (Entered: 11/17/2010) |
| 11/18/2010 | <u>57</u> | Minute Entry: Initial Case Management Conference held on 11/18/2010 before William Alsup (Date Filed: 11/18/2010), Case referred to Private ADR. Jury Selection set for 10/31/2011 07:30 AM in Courtroom 9, 19th Floor, San Francisco. Jury Trial set for 10/31/2011 07:30 AM. (Court Reporter Sahar McVickar.) (dt, COURT STAFF) (Date Filed: 11/18/2010) (Entered: 11/19/2010) |
| 11/19/2010 | <u>56</u> | CASE MANAGEMENT SCHEDULING ORDER: Case referred to private mediator. Private mediation must be completed thirty days after Markman order. Mediator must be on board by 12/31/2010. A tutorial for the Court (to be conducted by counsel only) shall be set for 4/6/2011 at 1:30 PM. Claims Construction Hearing set for 4/20/2011 |

| | | |
|---|---|---|
| | | 01:30 PM. Discovery due by 7/29/2011. Jury Trial set for 10/31/2011 07:30 AM in Courtroom 9, 19th Floor, San Francisco. Motions due by 9/8/2011. Pretrial Conference set for 10/17/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco. Signed by Judge William Alsup on 11/18/2010. (whasec, COURT STAFF) (Filed on 11/19/2010) (Entered: 11/19/2010) |
| 11/19/2010 | 🔒 | (Court only) Set/Reset Hearings: Tutorial Hearing set for 4/6/2011 01:30 PM in Courtroom 9, 19th Floor, San Francisco. (dt, COURT STAFF) (Filed on 11/19/2010) (Entered: 03/22/2011) |
| 11/24/2010 | 58 | JOINT CASE MANAGEMENT STATEMENT *Joint Proposed Claim Construction Briefing Schedule* filed by Oracle America, Inc.. (Ballinger, Richard) (Filed on 11/24/2010) (Entered: 11/24/2010) |
| 11/29/2010 | 59 | ORDER ENTERING JOINT PROPOSED CLAIM CONSTRUCTION BRIEFING SCHEDULE. Signed by Judge Alsup on November 29, 2010. (whalc1, COURT STAFF) (Filed on 11/29/2010) (Entered: 11/29/2010) |
| 11/29/2010 | 60 | ANSWER TO COUNTERCLAIM 51 Answer to Amended Complaint, Counterclaim byOracle America, Inc.. (Peters, Marc) (Filed on 11/29/2010) (Entered: 11/29/2010) |
| 12/02/2010 | 61 | NOTICE of Appearance by Ian Ballon *on Behalf of Google Inc.* (Ballon, Ian) (Filed on 12/2/2010) (Entered: 12/02/2010) |
| 12/02/2010 | 62 | NOTICE of Appearance by Joseph Richard Wetzel *on Behalf of Google Inc.* (Wetzel, Joseph) (Filed on 12/2/2010) (Entered: 12/02/2010) |
| 12/03/2010 | 63 | NOTICE of Appearance by Dana K Powers *on Behalf of Google Inc.* (Powers, Dana) (Filed on 12/3/2010) (Entered: 12/03/2010) |
| 12/10/2010 | 64 | NOTICE by Google Inc., Oracle America, Inc. *Joint Notice Regarding Proposed Protective Orders* (Attachments: # 1 Exhibit A - Oracle's proposed protective order, # 2 Exhibit B - Google's proposed protective order, # 3 Exhibit C - table of disputed provisions)(Peters, Marc) (Filed on 12/10/2010) (Entered: 12/10/2010) |
| 12/14/2010 | 65 | ORDER RE PROPOSED PROTECTIVE ORDERS re 64 Notice (Other), Notice (Other) filed by Google Inc., Oracle America, Inc.. Signed by Judge Alsup on December 14, 2010. (whalc1, COURT STAFF) (Filed on 12/14/2010) (Entered: 12/14/2010) |
| 12/17/2010 | 66 | STIPULATION *Joint [PROPOSED] Protective Order* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 12/17/2010) (Entered: 12/17/2010) |
| 12/17/2010 | 67 | RESPONSE to re 56 Case Management Scheduling Order, Case Referred to Private ADR, Set Scheduling Order Deadlines,,,,,, *Joint ESI Agreement* by Oracle America, Inc.. (Ballinger, Richard) (Filed on 12/17/2010) (Entered: 12/17/2010) |
| | | |

| | | |
|---|---|---|
| 12/20/2010 | 68 | ORDER APPROVING STIPULATED PROTECTIVE ORDER SUBJECT TO STATED CONDITIONS. Signed by Judge Alsup on December 20, 2010. (whalc1, COURT STAFF) (Filed on 12/20/2010) (Entered: 12/20/2010) |
| 12/20/2010 | 69 | NOTICE of Appearance by Heather Janine Meeker *on Behalf of Google Inc.* (Meeker, Heather) (Filed on 12/20/2010) (Entered: 12/20/2010) |
| 12/29/2010 | 70 | RESPONSE to re 56 Case Management Scheduling Order, Case Referred to Private ADR, Set Scheduling Order Deadlines, *Joint Notice Regarding Mediation* by Google Inc., Oracle America, Inc. (Peters, Marc) (Filed on 12/29/2010) Modified on 12/30/2010 (wsn, COURT STAFF). (Entered: 12/29/2010) |
| 01/13/2011 | 71 | MOTION for leave to appear in Pro Hac Vice by Christopher C. Carnaval ( Filing fee $ 275, receipt number 34611055015.) filed by Google Inc. (mjj2, COURT STAFF) (Filed on 1/13/2011) (Entered: 01/13/2011) |
| 01/13/2011 | 72 | Proposed Order re 71 MOTION for leave to appear in Pro Hac Vice by Christopher C. Carnaval by Google Inc. (mjj2, COURT STAFF) (Filed on 1/13/2011) (Entered: 01/13/2011) |
| 01/13/2011 | 73 | MOTION for leave to appear in Pro Hac Vice by Mark H. Francis ( Filing fee $ 275, receipt number 34611055014.) filed by Google Inc. (mjj2, COURT STAFF) (Filed on 1/13/2011) (Entered: 01/13/2011) |
| 01/13/2011 | 74 | Proposed Order re 73 MOTION for leave to appear in Pro Hac Vice by Mark H. Francis by Google Inc. (mjj2, COURT STAFF) (Filed on 1/13/2011) (Entered: 01/13/2011) |
| 01/18/2011 | 75 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE by Judge Alsup granting 71 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 1/18/2011) (Entered: 01/18/2011) |
| 01/18/2011 | 76 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE by Judge Alsup granting 73 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 1/18/2011) (Entered: 01/18/2011) |
| 01/18/2011 | 🔒 | (Court only) ***Attorneys Christopher C. Carnaval, Mark H. Francis for Google Inc. added. (wsn, COURT STAFF) (Filed on 1/18/2011) (Entered: 01/19/2011) |
| 02/01/2011 | 77 | First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* filed by Oracle America, Inc.. (Attachments: # 1 Exhibit A - Google responses to first interrogatories)(Peters, Marc) (Filed on 2/1/2011) (Entered: 02/01/2011) |
| 02/02/2011 | 78 | ORDER SETTING HEARING ON PLAINTIFF'S DISCOVERY DISPUTE re 77 First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* : Motion Hearing set for 2/9/2011 11:00 AM |

| | | |
|---|---|---|
| | | in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. Signed by Judge Alsup on February 2, 2011. (whalc1, COURT STAFF) (Filed on 2/2/2011) Modified on 2/3/2011 (wsn, COURT STAFF). (Entered: 02/02/2011) |
| 02/02/2011 | 79 | MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures* filed by Google Inc.. (Attachments: # 1 Exhibit)(Sabnis, Cheryl) (Filed on 2/2/2011) (Entered: 02/02/2011) |
| 02/03/2011 | 80 | ORDER Setting Hearing on Motion 79 MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures*, 77 First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* : Motion Hearing set for 2/9/2011 11:00 AM in Courtroom 9, 19th Floor, San Francisco before Hon. William H. Alsup.. Signed by Judge Alsup on February 3, 2011. (whalc1, COURT STAFF) (Filed on 2/3/2011) (Entered: 02/03/2011) |
| 02/04/2011 | 81 | Letter from Counsel for Google Inc. *in Response to Oracle's Motion to Compel Google's Responses To Interrogatory Nos. 4-16*. (Zimmer, Donald) (Filed on 2/4/2011) (Entered: 02/04/2011) |
| 02/07/2011 | 82 | Memorandum in Opposition re 79 MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures* filed byOracle America, Inc.. (Peters, Marc) (Filed on 2/7/2011) (Entered: 02/07/2011) |
| 02/08/2011 | 83 | NOTICE of Appearance by Cheryl A. Sabnis *of Counsel of Renny F. Hwang* (Sabnis, Cheryl) (Filed on 2/8/2011) (Entered: 02/08/2011) |
| 02/08/2011 | 🔒 | (Court only) ***Attorney Renny F Hwang for Google Inc. added. (wsn, COURT STAFF) (Filed on 2/8/2011) (Entered: 02/09/2011) |
| 02/09/2011 | 84 | Minute Entry: Discovery Hearing held on 2/9/2011 before William Alsup (Date Filed: 2/9/2011). (Court Reporter Kathy Wyatt.) (dt, COURT STAFF) (Date Filed: 2/9/2011) (Entered: 02/09/2011) |
| 02/09/2011 | 🔒 | (Court only) ***Motions terminated: 77 First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* filed by Oracle America, Inc., 79 MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures* filed by Google Inc.. (whalc1, COURT STAFF) (Filed on 2/9/2011) (Entered: 02/09/2011) |
| 02/09/2011 | 85 | ORDER REGARDING DISCOVERY AND DISCLOSURE DISPUTES re 77 First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* filed by Oracle America, Inc., 79 MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures* filed by Google Inc.. Signed by Judge Alsup on February 9, 2011. (whalc1, COURT STAFF) (Filed on 2/9/2011) (Entered: 02/09/2011) |
| 02/09/2011 | 86 | ORDER REGARDING MOTION PRACTICE. Signed by Judge Alsup on February 9, 2011. (whalc1, COURT STAFF) (Filed on 2/9/2011) Modified on 2/11/2011 (wsn, COURT STAFF). (Entered: 02/09/2011) |
| 02/10/2011 | | Transcript of Proceedings held on 2-9-11, before Judge William |

| | | 87 | Alsup. Court Reporter/Transcriber Katherine Wyatt, Telephone number 925-212-5224. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/11/2011. (kpw, COURT STAFF) (Filed on 2/10/2011) (Entered: 02/10/2011) |
|---|---|---|---|
| 02/16/2011 | | 88 | MOTION for Leave to File *Motion for Summary Judgment* filed by Google Inc.. (Baber, Bruce) (Filed on 2/16/2011) (Entered: 02/16/2011) |
| 02/18/2011 | | 89 | RESPONSE (re 88 MOTION for Leave to File *Motion for Summary Judgment* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 2/18/2011) (Entered: 02/18/2011) |
| 02/18/2011 | | 90 | ORDER DENYING LEAVE TO FILE SUMMARY JUDGMENT MOTION by Judge Alsup denying 88 Motion for Leave to File (whalc1, COURT STAFF) (Filed on 2/18/2011) (Entered: 02/18/2011) |
| 02/22/2011 | | 91 | CLAIM CONSTRUCTION STATEMENT filed by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 2/22/2011) (Entered: 02/22/2011) |
| 03/08/2011 | | 92 | NOTICE of Appearance by Daniel Pierre Muino (Muino, Daniel) (Filed on 3/8/2011) (Entered: 03/08/2011) |
| 03/08/2011 | | 93 | NOTICE of Appearance by Ruchika Agrawal (Agrawal, Ruchika) (Filed on 3/8/2011) (Entered: 03/08/2011) |
| 03/17/2011 | | 94 | CLAIM CONSTRUCTION STATEMENT - *Oracle's Opening Claim Construction Brief* - filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/17/2011) (Entered: 03/17/2011) |
| 03/17/2011 | | 95 | Declaration of Marc David Peters in Support of 94 Claim Construction Statement *(Oracle's Opening Claim Construction Brief)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Related document(s) 94 ) (Peters, Marc) (Filed on 3/17/2011) (Entered: 03/17/2011) |
| 03/17/2011 | | 96 | CLAIM CONSTRUCTION STATEMENT *Google Inc. Opening Claim Construction Brief* filed by Google Inc.. (Baber, Bruce) (Filed on 3/17/2011) (Entered: 03/17/2011) |
| 03/17/2011 | | 97 | Declaration of Truman Fenton in Support of Google Inc. 97 Opening Claim Construction Brief, filed by Google Inc. (Baber, Bruce) (Filed on 3/17/2011 Modified on 3/18/2011 (wsn, COURT STAFF). (Entered: 03/17/2011) |
| 03/30/2011 | | 98 | Letter from Michael A. Jacobs *regarding Google's failure to* |

| | | |
|---|---|---|
| | | *supplement its responses to Interrogatories 4-16*. (Jacobs, Michael) (Filed on 3/30/2011) (Entered: 03/30/2011) |
| 03/30/2011 | 99 | ORDER SETTING HEARING ON PLAINTIFF'S DISCOVERY DISPUTE [re 98 Letter filed by Oracle America, Inc.]. Meet-and-confer set starting at 10:00 AM and ending at 1:30 PM on 4/6/2011 in Court's jury room. Defendant's response due noon on 4/4/2011. Discovery Hearing set for 4/6/2011 01:30 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. Signed by Judge William Alsup on 3/30/2011. (whasec, COURT STAFF) (Filed on 3/30/2011) (Entered: 03/30/2011) |
| 03/31/2011 | 100 | CLAIM CONSTRUCTION STATEMENT - *Oracle's Responsive Claim Construction Brief* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/31/2011) (Entered: 03/31/2011) |
| 03/31/2011 | 101 | Declaration of Marc David Peters in Support of 100 Claim Construction Statement *(Oracle's Responsive Claim Construction Brief)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 11 - manual filing notice)(Related document(s) 100 ) (Peters, Marc) (Filed on 3/31/2011) (Entered: 03/31/2011) |
| 03/31/2011 | 102 | CLAIM CONSTRUCTION STATEMENT *Google's Responsive Claim Construction Brief* filed by Google Inc.. (Baber, Bruce) (Filed on 3/31/2011) (Entered: 03/31/2011) |
| 03/31/2011 | 103 | Declaration of Truman Fenton in Support of 102 Claim Construction Statement *Google's Responsive Claim Construction Brief* filed byGoogle Inc.. (Related document(s) 102 ) (Baber, Bruce) (Filed on 3/31/2011) (Entered: 03/31/2011) |
| 04/04/2011 | 104 | Letter Brief *in Response to 98 Oracle's Second Motion to Compel* filed by Google Inc. (Zimmer, Donald) (Filed on 4/4/2011) Modified on 4/5/2011 (wsn, COURT STAFF). (Entered: 04/04/2011) |
| 04/04/2011 | 105 | MOTION Request to Bring Equipment into Courtroom for April 6, 2011 Claim Construction Tutorial *and proposed order* filed by Oracle America, Inc.. (Peters, Marc) (Filed on 4/4/2011) (Entered: 04/04/2011) |
| 04/05/2011 | 106 | ORDER RE DEFENDANT'S APRIL 4, 2011, LETTER [re 104 Letter Brief filed by Google Inc.]. Signed by Judge William Alsup on 4/5/2011. (whasec, COURT STAFF) (Filed on 4/5/2011) (Entered: 04/05/2011) |
| 04/05/2011 | 107 | MOTION Supplemental Request and [Proposed] Order Regarding Courtroom Equipment For April 6, 2011 Tutorial re 105 MOTION Request to Bring Equipment into Courtroom for April 6, 2011 Claim Construction Tutorial *and proposed order* filed by Oracle America, Inc.. Motion Hearing set for 4/6/2011 01:30 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (Ballinger, Richard) (Filed on 4/5/2011) (Entered: 04/05/2011) |
| | | |

| 04/05/2011 | 108 | ORDER REGARDING COURTROOM EQUIPMENT FOR APRIL 6 TUTORIAL by Judge Alsup finding as moot 105 Motion EquipmentEquipment; granting 107 Motion EquipmentEquipment (whalc1, COURT STAFF) (Filed on 4/5/2011) (Entered: 04/05/2011) |
| --- | --- | --- |
| 04/06/2011 | 109 | Minute Entry: Discovery Hearing held on 4/6/2011 before William Alsup (Date Filed: 4/6/2011), Tutorial Hearing held on 4/6/2011 before William Alsup (Date Filed: 4/6/2011). (Court Reporter Lydia Zinn.) (dt, COURT STAFF) (Date Filed: 4/6/2011) (Entered: 04/06/2011) |
| 04/08/2011 | 110 | Transcript of Proceedings held on 04/06/2011, before Judge William H. Alsup. Court Reporter/Transcriber Lydia Zinn, Telephone number (415) 531-6587. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 7/7/2011. (Zinn, Lydia) (Filed on 4/8/2011) (Entered: 04/08/2011) |
| 04/08/2011 | 111 | NOTICE of Appearance by Valerie Wing Ho (Ho, Valerie) (Filed on 4/8/2011) (Entered: 04/08/2011) |
| 04/11/2011 | 112 | NOTICE of Appearance by Roman A Swoopes (Swoopes, Roman) (Filed on 4/11/2011) (Entered: 04/11/2011) |
| 04/14/2011 | 113 | NOTICE REGARDING CLAIM CONSTRUCTION HEARING. Signed by Judge Alsup on April 14, 2011. (whalc1, COURT STAFF) (Filed on 4/14/2011) (Entered: 04/14/2011) |
| 04/15/2011 | 114 | MOTION for leave to appear in Pro Hac Vice - Brian C. Banner ( Filing fee $ 275, receipt number 34611058729), filed by Google Inc. (Attachments: # 1 Proposed Order)(wsn, COURT STAFF) (Filed on 4/15/2011) (Entered: 04/15/2011) |
| 04/18/2011 | 115 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY BANNER PRO HAC VICE by Judge Alsup granting 114 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 4/18/2011) (Entered: 04/18/2011) |
| 04/18/2011 | | (Court only) *** Attorney Brian C. Banner for Google Inc. added. (wsn, COURT STAFF) (Filed on 4/18/2011) (Entered: 04/18/2011) |
| 04/18/2011 | 116 | MOTION Request and Proposed Order Regarding Courtroom Equipment for April 20th Claim Construction Hearing filed by Oracle America, Inc.. (Swoopes, Roman) (Filed on 4/18/2011) (Entered: 04/18/2011) |
| 04/19/2011 | 117 | ORDER GRANTING REQUEST TO BRING EQUIPMENT INTO COURTROOM by Judge Alsup granting 116 Motion Equipment (whalc1, COURT STAFF) (Filed on 4/19/2011) (Entered: 04/19/2011) |

| 04/20/2011 | 118 | Minute Entry: Claims Construction / Markman Hearing held on 4/20/2011 before William Alsup (Date Filed: 4/20/2011). (Court Reporter Lydia Zinn.) (dt, COURT STAFF) (Date Filed: 4/20/2011) (Entered: 04/20/2011) |
| --- | --- | --- |
| 04/20/2011 | 119 | MOTION for leave to appear in Pro Hac Vice - Alanna Rutherford ( Filing fee $ 275, receipt number 34611058881) filed by Oracle America, Inc. (Attachments: # 1 Proposed Order)(wsn, COURT STAFF) (Filed on 4/20/2011) (Entered: 04/20/2011) |
| 04/21/2011 | 120 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY RUTHERFORD PRO HAC VICE by Judge Alsup granting 119 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 4/21/2011) (Entered: 04/21/2011) |
| 04/21/2011 | 🔒 | (Court only) *** Attorney Alanna Rutherford for Oracle America, Inc. added. (wsn, COURT STAFF) (Filed on 4/21/2011) (Entered: 04/21/2011) |
| 04/25/2011 | 121 | Transcript of Proceedings held on 04/20/2011, before Judge William H. Alsup. Court Reporter/Transcriber Lydia Zinn, Telephone number (415) 531-6587. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 7/25/2011. (Zinn, Lydia) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/25/2011 | 122 | NOTICE of Change In Counsel by Richard Steven Ballinger (Ballinger, Richard) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/25/2011 | 123 | Letter from Marc David Peters (counsel for Oracle America) regarding construction of "reduced class file". (Peters, Marc) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/25/2011 | 124 | ORDER REQUESTING MEMORANDA. Signed by Judge Alsup on April 25, 2011. (whalc1, COURT STAFF) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/26/2011 | 125 | MOTION to Withdraw as Attorney Motion to Relieve Richard S. Ballinger as Counsel of Record for Oracle America, Inc. Pursuant to L.R. 11-5 filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Ballinger, Richard) (Filed on 4/26/2011) (Entered: 04/26/2011) |
| 04/26/2011 | 126 | ORDER GRANTING MOTION FOR WITHDRAWAL OF ATTORNEY BALLINGER by Judge Alsup granting 125 Motion to Withdraw as Attorney. Attorney Richard Steven Ballinger terminated (whalc1, COURT STAFF) (Filed on 4/26/2011) (Entered: 04/26/2011) |
| 04/27/2011 | 127 | *** FILED IN ERROR. PLEASE DISREGARD. *** |

| | | |
|---|---|---|
| | | TENTATIVE CLAIM-CONSTRUCTION ORDER AND REQUEST FOR CRITIQUE. Signed by Judge Alsup on April 27, 2011. (whalc1, COURT STAFF) (Filed on 4/27/2011) Modified on 4/28/2011 (whalc1, COURT STAFF). (Entered: 04/27/2011) |
| 04/28/2011 | 128 | TENTATIVE CLAIM-CONSTRUCTION ORDER AND REQUEST FOR CRITIQUE re-filed with signature re 127 Order. Signed by Judge Alsup on April 27, 2011. (whalc1, COURT STAFF) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/29/2011 | 129 | RESPONSE to re 124 Order *Oracle's memorandum describing its plan for streamlining the case for trial* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 4/29/2011) (Entered: 04/29/2011) |
| 04/29/2011 | 130 | Brief *SETTING FORTH PLAN TO REDUCE CLAIMS TO A TRIABLE NUMBER* filed byGoogle Inc.. (Sabnis, Cheryl) (Filed on 4/29/2011) (Entered: 04/29/2011) |
| 05/03/2011 | 131 | ORDER RE SCHEDULE FOR NARROWING ISSUES FOR TRIAL. Signed by Judge Alsup on May 3, 2011. (whalc1, COURT STAFF) (Filed on 5/3/2011) (Entered: 05/03/2011) |
| 05/06/2011 | 132 | RESPONSE to re 128 Order *Oracle's response to Court's Tentative Claim Construction Order and Request for Critique* by Oracle America, Inc.. (Peters, Marc) (Filed on 5/6/2011) (Entered: 05/06/2011) |
| 05/06/2011 | 133 | RESPONSE to re 131 Order *Re Schedule for Narrowing Issues for Trial* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/6/2011) (Entered: 05/06/2011) |
| 05/06/2011 | 134 | Statement *in Response to the Court's 131 Order Re Schedule For Narrowing Issues For Trial* by Google Inc. (Sabnis, Cheryl) (Filed on 5/6/2011) Modified on 5/9/2011 (wsn, COURT STAFF). (Entered: 05/06/2011) |
| 05/06/2011 | 135 | Statement *on the 128 Court's Tentative Claim Construction Order* by Google Inc.. (Sabnis, Cheryl) (Filed on 5/6/2011) Modified on 5/9/2011 (wsn, COURT STAFF). (Entered: 05/06/2011) |
| 05/09/2011 | 136 | NOTICE OF CASE MANAGEMENT CONFERENCE. Signed by Judge Alsup on May 9, 2011. (whalc1, COURT STAFF) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/09/2011 | 137 | CLAIM CONSTRUCTION ORDER. Signed by Judge Alsup on May 9, 2011. (whalc1, COURT STAFF) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/09/2011 | 138 | Letter from Plaintiff Oracle America, Inc. *Regarding Discovery Master*. (Jacobs, Michael) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/09/2011 | 139 | ORDER REFERRING ALL DISCOVERY DISPUTES FOR ASSIGNMENT TO A MAGISTRATE JUDGE re 138 Letter filed by Oracle America, Inc., ORDER REFERRING CASE to Magistrate |

| | | |
|---|---|---|
| | | Judge for Discovery purposes. Signed by Judge Alsup on May 9, 2011. (whalc1, COURT STAFF) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/10/2011 | 🔒 | (Court only) CASE REFERRED to Magistrate Judge Donna M. Ryu for Discovery, ***Set/Clear Flags (lmh, COURT STAFF) (Filed on 5/10/2011) (Entered: 05/10/2011) |
| 05/10/2011 | 140 | NOTICE RE MAY 11 CASE MANAGEMENT CONFERENCE re 136 Order. Signed by Judge Alsup on May 10, 2011. (whalc1, COURT STAFF) (Filed on 5/10/2011) (Entered: 05/10/2011) |
| 05/10/2011 | 141 | Notice of Reference and Order re Discovery Procedures. Signed by Magistrate Judge Donna M. Ryu on 05/10/2011. (dmrlc1, COURT STAFF) (Filed on 5/10/2011) (Entered: 05/10/2011) |
| 05/11/2011 | 142 | Minute Entry: Case Management Conference held on 5/11/2011 before William Alsup (Date Filed: 5/11/2011). Hearing held in chambers per dkt. 136 . (Court Reporter None.) (dt, COURT STAFF) (Date Filed: 5/11/2011) Modified on 5/12/2011 (wsn, COURT STAFF). (Entered: 05/11/2011) |
| 05/11/2011 | 🔒 | (Court only) Set/Reset Hearings:, ***Deadlines terminated. (dt, COURT STAFF) (Filed on 5/11/2011) (Entered: 05/11/2011) |
| 05/11/2011 | 143 | NOTICE RE TENTATIVE PLAN. Signed by Judge Alsup on May 11, 2011. (whalc1, COURT STAFF) (Filed on 5/11/2011) (Entered: 05/11/2011) |
| 05/18/2011 | 144 | RESPONSE to re 143 Order *Joint Memorandum Regarding the Court's Tentative Case Plan* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/18/2011) (Entered: 05/18/2011) |
| 05/18/2011 | 145 | Letter *Oracle's Request to Seek Permission to Provide Designated In-House Counsel With Access to AEO Information.* (Jacobs, Michael) (Filed on 5/18/2011) (Entered: 05/18/2011) |
| 05/20/2011 | 146 | ORDER SCHEDULING HEARING ON COMPETITIVE DECISION MAKERS. Signed by Judge Donna M. Ryu on 5/20/11. (dmrlc2, COURT STAFF) (Filed on 5/20/2011) (Entered: 05/20/2011) |
| 05/20/2011 | 🔒 | (Court only) Set/Reset Hearings: Discovery Hearing set for 5/31/2011 before Magistrate Judge Donna M. Ryu. (dmrlc2, COURT STAFF) (Filed on 5/20/2011) (Entered: 05/20/2011) |
| 05/23/2011 | 147 | COURT'S RESPONSE TO JOINT CASE MANAGEMENT MEMORANDUM [re 144 Response (Non Motion) filed by Oracle America, Inc.]. Signed by Judge William Alsup on 5/23/2011. (whasec, COURT STAFF) (Filed on 5/23/2011) (Entered: 05/23/2011) |
| 05/24/2011 | 148 | NOTICE of Appearance by Robert Addy Van Nest , *Christa M. Anderson, Michael S. Kwun, Daniel Purcell, Eugene M. Paige, and Matthias A. Kamber* (Van Nest, Robert) (Filed on 5/24/2011) |

| | | |
|---|---|---|
| | | (Entered: 05/24/2011) |
| 05/24/2011 | 🔒 | (Court only) *** Attorneys Christa M. Anderson, Michael Soonuk Kwun, Daniel Edward Purcell, Eugene Morris Paige, Matthias Andreas Kamber for Google Inc. added. (wsn, COURT STAFF) (Filed on 5/24/2011) (Entered: 05/25/2011) |
| 05/26/2011 | 149 | Declaration of Dorian Daley in Support of 145 Letter, 146 Order *setting hearing on Oracle's Request for Access to Attorneys' Eyes Only Information* filed byOracle America, Inc.. (Attachments: # 1 Exhibit C - Special Master Report)(Related document(s) 145 , 146 ) (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/26/2011 | 150 | Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley 149* filed by Oracle America, Inc.. Motion Hearing set for 5/31/2011 11:30 AM in Courtroom 4, 3rd Floor, Oakland before Magistrate Judge Donna M. Ryu. (Attachments: # 1 Affidavit Declaration of Daniel Muino, # 2 Proposed Order)(Muino, Daniel) (Filed on 5/26/2011) Modified on 6/1/2011 (ig, COURT STAFF). (Entered: 05/26/2011) |
| 05/26/2011 | 151 | CERTIFICATE OF SERVICE by Oracle America, Inc. re 150 Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley 149* Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley 149* (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/26/2011 | 152 | Declaration of Deborah K. Miller in Support of 145 Letter, 146 Order *setting hearing on Oracle's Request for Access to Attorneys' Eyes Only Information* filed byOracle America, Inc.. (Related document(s) 145 , 146 ) (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/26/2011 | 153 | Declaration of Matthew Sarboraria in Support of 145 Letter, 146 Order *setting hearing on Oracle's Request for Access to Attorneys' Eyes Only Information* filed byOracle America, Inc.. (Related document(s) 145 , 146 ) (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/26/2011 | 154 | Declaration of Andrew C. Temkin in Support of 145 Letter, 146 Order *scheduling hearing on Oracle's Request for Access to Attorneys' Eyes Only Information* filed byOracle America, Inc.. (Related document(s) 145 , 146 ) (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/31/2011 | 155 | Minute Entry: Discovery Hearing HELD on 5/31/2011 before Magistrate Judge Donna M. Ryu. Plaintiff's Administrative Motion to file Under Seal Exhibits A, b, & D to Declaration of Dorian Daley GRANTED. Plaintiff's request to grant the following Designated House Counsel access to attorneys' eyes only ("AEO") information pursuant to the Protective Order: A. Dorian Daley - DENIED; B. Deborah Kay Miller - GRANTED ACCESS TO AEO INFORMATION, BUT NO ACCESS TO CONTRACTS WITH |

| | | |
|---|---|---|
| | | CARRIERS OR HARDWARE MANUFACTURERS; C. Matthew Sarboraria - GRANTED ACCESS TO AEO INFORMATION, BUT NO ACCESS TO CONTRACTS WITH CARRIERS OR HARDWARE MANUFACTURERS; D. Andrew Temkin - FURTHER INFORMATION REQUIRED. Please see minutes for more particulars. (Date Filed: 5/31/2011). ***Motions terminated: <u>150</u> Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley filed by Oracle America, Inc. (Court Reporter Raynee Mercado.) (ig, COURT STAFF) (Date Filed: 5/31/2011) Modified on 6/1/2011 (ig, COURT STAFF). (Entered: 06/01/2011)* |
| 05/31/2011 | <u>156</u> | **Please disregard dockety entry #156 and see docket entry #157 for corrected entry** ORDER GRANTING re <u>150</u> Plaintiff's Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley* . Signed by Magistrate Judge Donna M. Ryu on 5/31/11. (ig, COURT STAFF) (Filed on 5/31/2011) Modified on 6/1/2011 (vlk, COURT STAFF). Modified on 6/1/2011 (ig, COURT STAFF). (Entered: 06/01/2011) |
| 05/31/2011 | <u>157</u> | ORDER by Judge Magistrate Judge Donna M. Ryu granting <u>150</u> Plaintiff's Administrative Motion to File Under Seal Exhibits A, B, & D to Declaration of Dorian Daley. Signed by Magistrate Judge Donna M. Ryu 5/31/2011. (ig, COURT STAFF) (Filed on 5/31/2011) (Entered: 06/01/2011) |
| 06/01/2011 | <u>158</u> | DOCUMENT E-FILED UNDER SEAL re <u>157</u> Order on Administrative Motion to File Under Seal, *Exhibits A, B and D to Declaration of Dorian Daley In Support of Oracle's Request for Access to Attorneys' Eyes Only Information* by Oracle America, Inc.. (Muino, Daniel) (Filed on 6/1/2011) (Entered: 06/01/2011) |
| 06/01/2011 | <u>159</u> | Declaration of Andrew C. Temkin in Support of <u>145</u> Letter, <u>155</u> Terminate Motion and Deadlines/Hearings,,,,, Discovery Hearing,,,,, Terminate Motions,,,, *Supplemental Declaration of Andrew C. Temkin In Support of <u>145</u> Oracle's Request for Access to Attorneys' Eyes Only Information in response to <u>155</u> Minute Order requesting more information* filed byOracle America, Inc.. (Related document(s) <u>145</u> , <u>155</u> ) (Muino, Daniel) (Filed on 6/1/2011) (Entered: 06/01/2011) |
| 06/01/2011 | <u>160</u> | STIPULATION *and Proposed Order Regarding Briefing Schedule* by Google Inc.. (Baber, Bruce) (Filed on 6/1/2011) (Entered: 06/01/2011) |
| 06/02/2011 | <u>161</u> | ORDER REGARDING PROPOSED *DAUBERT* BRIEFING SCHEDULE re <u>160</u> Stipulation filed by Google Inc.. Signed by Judge Alsup on June 2, 2011. (whalc1, COURT STAFF) (Filed on 6/2/2011) (Entered: 06/02/2011) |
| 06/03/2011 | <u>162</u> | Letter Brief re <u>159</u> Declaration in Support, *Response to Supplemental Declaration of Andrew Temkin* filed byGoogle Inc.. (Related document(s) <u>159</u> ) (Zimmer, Donald) (Filed on 6/3/2011) (Entered: |

|  |  |  | 06/03/2011 |
| --- | --- | --- | --- |
| 06/06/2011 |  | 163 | ORDER re 145 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 6/6/2011. (dmrlc2, COURT STAFF) (Filed on 6/6/2011) (Entered: 06/06/2011) |
| 06/06/2011 | 🔒 | 164 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Affidavit, # 2 Proposed Order)(Sabnis, Cheryl) (Filed on 6/6/2011) (Entered: 06/06/2011) |
| 06/06/2011 |  | 165 | Letter from Google *re precis requesting leave to file a Daubert or Other Motion*. (Sabnis, Cheryl) (Filed on 6/6/2011) Modified on 6/8/2011 (wsn, COURT STAFF). (Entered: 06/06/2011) |
| 06/07/2011 |  | 166 | ORDER GRANTING LEAVE TO FILE *DAUBERT* MOTION re 160 Stipulation filed by Google Inc., 165 Letter filed by Google Inc.. Signed by Judge Alsup on June 7, 2011. (whalc1, COURT STAFF) (Filed on 6/7/2011) (Entered: 06/07/2011) |
| 06/10/2011 |  | 167 | STIPULATION re 67 Response ( Non Motion ), 26 SUPPLEMENTAL ORDER TO ORDER SETTING INITIAL CASE MANAGEMENT CONFERENCE, 141 Order *Stipulation and [Proposed] Order Regarding Privilege Logs* by Oracle America, Inc.. (Muino, Daniel) (Filed on 6/10/2011) (Entered: 06/10/2011) |
| 06/13/2011 |  | 168 | ORDER re: Discovery Procedures. Signed by Magistrate Judge Donna M. Ryu on 6/13/2011. (dmrlc2, COURT STAFF) (Filed on 6/13/2011) (Entered: 06/13/2011) |
| 06/14/2011 |  | 169 | ORDER RE MOTION TO FILE UNDER SEAL re 164 Administrative Motion to File Under Seal filed by Google Inc.. Signed by Judge Alsup on June 14, 2011. (whalc1, COURT STAFF) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/14/2011 | 🔒 | 170 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Affidavit, # 2 Proposed Order)(Sabnis, Cheryl) (Filed on 6/14/2011) Modified on 6/27/2011 (whalc1, COURT STAFF). (Entered: 06/14/2011) |
| 06/14/2011 |  | 171 | MOTION To Exclude Expert Opinions and Testimony (Daubert) filed by Google Inc.. Motion Hearing set for 7/21/2011 09:00 AM before Hon. William Alsup. Responses due by 6/28/2011. Replies due by 7/5/2011. (Sabnis, Cheryl) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/14/2011 |  | 172 | Declaration of Scott Weingaertner in Support of 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) filed byGoogle Inc.. (Attachments: # 1 Affidavit, # 2 Affidavit, # 3 Affidavit, # 4 Affidavit)(Related document(s) 171 ) (Sabnis, Cheryl) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/14/2011 |  | 173 | **\*\*\* THIS ENTRY REMOVED BY ORDER OF THE COURT. SEE DOCKET # 177 . \*\*\***<br><br>Modified on 6/16/2011 (wsn, COURT STAFF). (Entered: 06/14/2011) |

| 06/14/2011 | 174 | Proposed Order re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) by Google Inc.. (Sabnis, Cheryl) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/14/2011 | 175 | Declaration of Gregory K. Leonard in Support of 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) *CORRECTION OF DOCKET #173* filed byGoogle Inc.. (Related document(s) 171 ) (Sabnis, Cheryl) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/15/2011 | 176 | MOTION to Remove Incorrectly Filed Document *DOCKET NUMBER 173* filed by Google Inc.. (Attachments: # 1 Proposed Order)(Sabnis, Cheryl) (Filed on 6/15/2011) (Entered: 06/15/2011) |
| 06/15/2011 | 177 | ORDER GRANTING REQUEST TO LOCK ERRONEOUSLY FILED DOCUMENT PERMANENTLY, Order by Hon. William Alsup granting 176 Motion to Remove Incorrectly Filed Document. (whalc1, COURT STAFF) (Filed on 6/15/2011) (Entered: 06/15/2011) |
| 06/16/2011 | 178 | RESPONSE (re 164 Administrative Motion to File Under Seal ) filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 6/16/2011) (Entered: 06/16/2011) |
| 06/16/2011 | 179 | ORDER DENYING MOTION TO FILE PRECIS UNDER SEAL, Order by Hon. William Alsup denying 164 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 6/16/2011) (Entered: 06/16/2011) |
| 06/17/2011 | 180 | CLERK'S NOTICE Retrieval of Submitted Documents. In accordance with Civil L.R. 79-5(e), the submitting party is hereby notified to retrieve lodged documents within three days of this notice: Portions of Googles prcis requesting leave to file a Daubert or other motion directed at the damages report of Oracle America, Inc.s expert Iain Cockburn under seal pursuant to Civil L. R. 79-5. (wsn, COURT STAFF) (Filed on 6/17/2011) (Entered: 06/17/2011) |
| 06/17/2011 | 181 | Letter from Scott T. Weingaertner, Counsel for Defendant Google Inc.. (Sabnis, Cheryl) (Filed on 6/17/2011) (Entered: 06/17/2011) |
| 06/17/2011 | 182 | Letter from Google counsel Scott T. Weingaertner dated June 6, 2011 requesting leave to file Daubert or other motion (unredacted), filed pursuant to Order Denying Motion To File Precis Under Seal entered June 16, 2011. (Baber, Bruce) (Filed on 6/17/2011) (Entered: 06/17/2011) |
| 06/21/2011 | 183 | Letter *in Opposition to Google's Request for Leave to File a Motion to Supplement Its Invalidity Contentions.* (Jacobs, Michael) (Filed on 6/21/2011) (Entered: 06/21/2011) |
| 06/21/2011 | 184 | Declaration of MATTHEW SARBORARIA in Support of 170 Administrative Motion to File Under Seal filed byOracle America, Inc.. (Related document(s) 170 ) (Holtzman, Steven) (Filed on 6/21/2011) (Entered: 06/21/2011) |
| 06/21/2011 | 185 | ORDER GRANTING LEAVE TO FILE MOTION re 181 Letter filed |

| | | by Google Inc.. Signed by Judge Alsup on June 21, 2011. (whalc1, COURT STAFF) (Filed on 6/21/2011) (Entered: 06/21/2011) |
|---|---|---|
| 06/21/2011 | 186 | ORDER PARTIALLY GRANTING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 170 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 6/21/2011) (Entered: 06/21/2011) |
| 06/24/2011 | 187 | Declaration of Scott T. Weingaertner *(Supplemental) in Support of Google, Inc.'s 170 Administrative Motion to File Under Seal* filed by Google Inc.. (Sabnis, Cheryl) (Filed on 6/24/2011) Modified on 6/27/2011 (wsn, COURT STAFF). (Entered: 06/24/2011) |
| 06/24/2011 | 188 | Brief re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) *(Revised Redactions)* filed byGoogle Inc.. (Related document(s) 171 ) (Sabnis, Cheryl) (Filed on 6/24/2011) (Entered: 06/24/2011) |
| 06/24/2011 | 189 | Declaration of Gregory K. Leonard, Ph.D. in Support of 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) *(Revised Redactions)* filed byGoogle Inc.. (Related document(s) 171 ) (Sabnis, Cheryl) (Filed on 6/24/2011) (Entered: 06/24/2011) |
| 06/27/2011 | 190 | ORDER GRANTING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting 170 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 6/27/2011) (Entered: 06/27/2011) |
| 06/28/2011 | 191 | RESPONSE (re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) ) filed byOracle America, Inc.. (Attachments: # 1 Affidavit, # 2 Exhibit)(Rutherford, Alanna) (Filed on 6/28/2011) (Entered: 06/28/2011) |
| 06/28/2011 | 🔒 192 | Administrative Motion to File Under Seal *PORTIONS OF OPPOSITION TO GOOGLES DAUBERT MOTION AND EXHIBITS* filed by Oracle America, Inc.. (Attachments: # 1 Affidavit, # 2 Proposed Order)(Rutherford, Alanna) (Filed on 6/28/2011) (Entered: 06/28/2011) |
| 06/29/2011 | 193 | CLERKS NOTICE Rescheduling Hearing Time. Motion set for 7/21/2011 2:00 PM. (dt, COURT STAFF) (Filed on 6/29/2011) (Entered: 06/29/2011) |
| 06/29/2011 | | Set/Reset Deadlines as to 171 MOTION To Exclude Expert Opinions and Testimony (Daubert). Motion Hearing set for 7/21/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 6/29/2011) Modified on 6/29/2011 (wsn, COURT STAFF). (Entered: 06/29/2011) |
| 07/01/2011 | 194 | Administrative Motion to File Under Seal *Joint Letter* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 7/1/2011) (Entered: 07/01/2011) |

| 07/05/2011 | 195 | ORDER REGARDING RULE 706 EXPERTS. Signed by Judge Alsup on July 5, 2011. (whalc1, COURT STAFF) (Filed on 7/5/2011) (Entered: 07/05/2011) |
|---|---|---|
| 07/05/2011 | 196 | Administrative Motion to File Under Seal filed by Google Inc.. (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 197 | Declaration of Daniel Purcell in Support of 196 Administrative Motion to File Under Seal filed byGoogle Inc.. (Related document(s) 196 ) (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 198 | REPLY (re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert), 196 Administrative Motion to File Under Seal ) *Reply Brief in Support of Daubert Motion* filed byGoogle Inc.. (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 199 | Declaration of Daniel Purcell in Support of 198 Reply to Opposition/Response *Daubert Motion* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document(s) 198 ) (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 200 | Proposed Order re 196 Administrative Motion to File Under Seal by Google Inc.. (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 201 | Declaration of Christopher Carnaval in Support of 192 Administrative Motion to File Under Seal *PORTIONS OF OPPOSITION TO GOOGLES DAUBERT MOTION AND EXHIBITS* filed byGoogle Inc.. (Related document(s) 192 ) (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 202 | Proposed Order re 192 Administrative Motion to File Under Seal *PORTIONS OF OPPOSITION TO GOOGLES DAUBERT MOTION AND EXHIBITS* by Google Inc.. (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/06/2011 | 203 | ORDER GRANTING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting 192 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 7/6/2011) (Entered: 07/06/2011) |
| 07/06/2011 | 204 | DOCUMENT E-FILED UNDER SEAL re 203 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES DAUBERT MOTION* by Oracle America, Inc.. (Rutherford, Alanna) (Filed on 7/6/2011) (Entered: 07/06/2011) |
| 07/06/2011 | 205 | DOCUMENT E-FILED UNDER SEAL re 203 Order on Administrative Motion to File Under Seal *DECLARATION OF FRED NORTON IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES DAUBERT MOTION* by Oracle America, Inc.. (Attachments: # 1 Exhibit Exhibits C, D, K & M) |

| | | (Rutherford, Alanna) (Filed on 7/6/2011) (Entered: 07/06/2011) |
|---|---|---|
| 07/06/2011 | 206 | DOCUMENT E-FILED UNDER SEAL re 190 Order on Administrative Motion to File Under Seal *unredacted versions of Daubert motion and supporting Leonard Declaration* by Google Inc.. (Attachments: # 1 Affidavit)(Sabnis, Cheryl) (Filed on 7/6/2011) (Entered: 07/06/2011) |
| 07/08/2011 | 207 | NOTICE RE QUESTION FOR JULY 21 HEARING. Signed by Judge Alsup on July 8, 2011. (whalc1, COURT STAFF) (Filed on 7/8/2011) (Entered: 07/08/2011) |
| 07/08/2011 | 208 | MOTION for Leave to File *Supplement Invalidity Contentions* filed by Google Inc.. (Attachments: # 1 Affidavit Declaration of Mark Francis in support of Motion for Leave to Supplement Invalidity Contentions, # 2 Proposed Order Proposed Order Granting Google Inc's Motion for Leave to Supplement Invalidity Contentions)(Sabnis, Cheryl) (Filed on 7/8/2011) (Entered: 07/08/2011) |
| 07/11/2011 | 209 | REQUEST FOR UPDATE RE RE-EXAMINATION. Signed by Judge Alsup on July 11, 2011. (whalc1, COURT STAFF) (Filed on 7/11/2011) (Entered: 07/11/2011) |
| 07/12/2011 | 210 | NOTICE REGARDING ADDITIONAL QUESTIONS FOR JULY 21 HEARING. Signed by Judge Alsup on July 12, 2011. (whalc1, COURT STAFF) (Filed on 7/12/2011) (Entered: 07/12/2011) |
| 07/12/2011 | 211 | Declaration in Support of 196 Administrative Motion to File Under Seal *DECLARATION OF MATTHEW SARBORARIA IN SUPPORT OF GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF GOOGLES DAUBERT REPLY BRIEF* filed byOracle America, Inc.. (Attachments: # 1 Proposed Order [PROPOSED] ORDER SEALING ORACLE AMERICA, INC.S CONFIDENTIAL INFORMATION FROM GOOGLE, INC.S DAUBERT REPLY BRIEF)(Related document(s) 196 ) (Holtzman, Steven) (Filed on 7/12/2011) (Entered: 07/12/2011) |
| 07/12/2011 | 212 | ORDER PARTIALLY GRANTING MOTION TO FILE REPLY BRIEF UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 196 Administrative Motion to File Under Seal. (whalc1, COURT STAFF) (Filed on 7/12/2011) (Entered: 07/12/2011) |
| 07/13/2011 | 213 | REPLY (re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) ) *In Support of Daubert Motion [Redacted Version]* filed byGoogle Inc.. (Purcell, Daniel) (Filed on 7/13/2011) (Entered: 07/13/2011) |
| 07/13/2011 | 214 | Amended MOTION for Leave to File *Supplement Invalidity Contentions* filed by Google Inc.. (Attachments: # 1 Affidavit Declaration of Mark Francis in support of Amended Motion for Leave to Supplement Invalidity Contentions, # 2 Proposed Order Proposed Order Granting Google Inc's Amended Motion for Leave to Supplement Invalidity Contentions)(Banner, Brian) (Filed on |

| | | 7/13/2011) (Entered: 07/13/2011) |
|---|---|---|
| 07/14/2011 | 215 | Letter from Steven C. Holtzman & Robert A. Van Nest *Joint Letter Regarding Oracles Request for Four Additional Depositions.* (Holtzman, Steven) (Filed on 7/14/2011) (Entered: 07/14/2011) |
| 07/18/2011 | 216 | NOTICE REGARDING JULY 21 HEARING. Signed by Judge Alsup on July 18, 2011. (whalc1, COURT STAFF) (Filed on 7/18/2011) (Entered: 07/18/2011) |
| 07/19/2011 | 217 | ORDER Setting Hearing on Motion on 215 . Motion Hearing set for 7/21/2011 11:30 AM via telephone before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 7/19/2011. (dmrlc2, COURT STAFF) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/19/2011 | 218 | DOCUMENT E-FILED UNDER SEAL re 212 Order on Administrative Motion to File Under Seal *Portions of Daubert Reply Brief* by Google Inc.. (Sabnis, Cheryl) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/19/2011 | | Set/Reset Deadlines as to 171 MOTION To Exclude Expert Opinions and Testimony (Daubert). Motion Hearing set for 7/21/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/19/2011 | 219 | *** **FILED IN ERROR. PLEASE SEE DOCKET # 220** *** <br><br> DOCUMENT E-FILED UNDER SEAL re 186 Order on Administrative Motion to File Under Seal by Google Inc.. (Attachments: # 1 Exhibit Exhibit H to Weingaertner Declaration, # 2 Exhibit Exhibit I to Weingaertner Declaration, # 3 Exhibit Exhibit J to Weingaertner Declaration, # 4 Exhibit Exhibit L to Weingaertner Declaration, # 5 Exhibit Exhibit M to Weingaertner Declaration, # 6 Exhibit Exhibit O to Weingaertner Declaration, # 7 Exhibit Exhibit Q to Weingaertner Declaration, # 8 Exhibit Exhibit R to Weingaertner Declaration, # 9 Exhibit Exhibit W to Weingaertner Declaration) (Sabnis, Cheryl) (Filed on 7/19/2011) Modified on 7/20/2011 (wsnS, COURTSTAFF). (Entered: 07/19/2011) |
| 07/19/2011 | 220 | DOCUMENT E-FILED UNDER SEAL re 186 Order on Administrative Motion to File Under Seal by Google Inc.. (Attachments: # 1 Exhibit Exh H part 1 to Weingaertner Declaration, # 2 Exhibit Exh H part 2 to Weingaertner Declaration, # 3 Exhibit Exh H part 3 to Weingaertner Declaration, # 4 Exhibit Exh H part 4 to Weingaertner Declaration, # 5 Exhibit Exh H part 5 to Weingaertner Declaration, # 6 Exhibit Exh I to Weingaertner Declaration, # 7 Exhibit Exh J part 1 to Weingaertner Declaration, # 8 Exhibit Exh J part 2 to Weingaertner Declaration, # 9 Exhibit Exh J part 3 to Weingaertner Declaration, # 10 Exhibit Exh J part 4 to Weingaertner Declaration, # 11 Exhibit Exh J part 5 to Weingaertner Declaration, # 12 Exhibit Exh L to Weingaertner Declaration, # 13 Exhibit Exh M |

| | | part 1 to Weingaertner Declaration, # 14 Exhibit Exh M part 2 to Weingaertner Declaration, # 15 Exhibit Exh M part 3 to Weingaertner Declaration, # 16 Exhibit Exh M part 4 to Weingaertner Declaration, # 17 Exhibit Exh P to Weingaertner Declaration, # 18 Exhibit Exh Q to Weingaertner Declaration, # 19 Exhibit Exh R to Weingaertner Declaration, # 20 Exhibit Exh W to Weingaertner Declaration) (Sabnis, Cheryl) (Filed on 7/19/2011) (Entered: 07/19/2011) |
|---|---|---|
| 07/19/2011 | 221 | DOCUMENT E-FILED UNDER SEAL re 190 Order on Administrative Motion to File Under Seal *Leonard Declaration* by Google Inc.. (Sabnis, Cheryl) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/20/2011 | 222 | DOCUMENT E-FILED UNDER SEAL re 212 Order on Administrative Motion to File Under Seal *portions of Google's Daubert Reply Brief* by Google Inc.. (Sabnis, Cheryl) (Filed on 7/20/2011) (Entered: 07/20/2011) |
| 07/20/2011 | 223 | RESPONSE to re 209 Order *Joint Summary of the Status of the PTO Reexaminations and Update on the Parties' Views Regarding Stay* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 7/20/2011) (Entered: 07/20/2011) |
| 07/20/2011 | 224 | NOTICE of Appearance by Meredith Richardson Dearborn (Dearborn, Meredith) (Filed on 7/20/2011) (Entered: 07/20/2011) |
| 07/20/2011 | 225 | NOTICE of Appearance by William Fred Norton, Jr (Norton, William) (Filed on 7/20/2011) (Entered: 07/20/2011) |
| 07/20/2011 | 226 | NOTICE of Appearance by Beko Osiris Ra Reblitz-Richardson (Reblitz-Richardson, Beko) (Filed on 7/20/2011) (Entered: 07/20/2011) |
| 07/21/2011 | 227 | Letter from Steven C. Holtzman and Scott T. Weingaertner *re Non-Mobile Data*. (Holtzman, Steven) (Filed on 7/21/2011) (Entered: 07/21/2011) |
| 07/21/2011 | 228 | MINUTE ORDER re 215 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 7/21/2011. (dmrlc2, COURT STAFF) (Filed on 7/21/2011) (Entered: 07/21/2011) |
| 07/21/2011 | 229 | ORDER re 215 Plaintiff's Request for Additional Depositions and 228 , granting in part and denying in part Request. Signed by Magistrate Judge Donna M. Ryu on 7/21/2011. (dmrlc2, COURT STAFF) (Filed on 7/21/2011) (Entered: 07/21/2011) |
| 07/22/2011 | 230 | ORDER GRANTING IN PART MOTION TO STRIKE DAMAGE REPORT OF PLAINTIFF EXPERT IAIN COCKBURN by Judge Alsup granting in part and denying in part 171 Motion to Strike Expert Report (whalc1, COURT STAFF) (Filed on 7/22/2011) (Entered: 07/22/2011) |
| 07/22/2011 | 231 | Transcript of Proceedings held on 7/21/11, before Judge William Alsup. Court Reporter/Transcriber Sahar Bartlett, CSR, RPR, |

| | | |
|---|---|---|
| | | Telephone number (415) 626-6060/sahar_bartlett@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/20/2011. (Bartlett, Sahar) (Filed on 7/22/2011) (Entered: 07/22/2011) |
| 07/22/2011 | 232 | ORDER re 227 Letter filed by Oracle America, Inc. Signed by Judge Donna M. Ryu on 7/22/2011. (dmrlc2, COURT STAFF) (Filed on 7/22/2011) (Entered: 07/22/2011) |
| 07/25/2011 | 233 | Minute Entry: Motion Hearing held on 7/21/2011 before William Alsup (Date Filed: 7/25/2011) re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) filed by Google Inc. Motion taken under submission. (Court Reporter Sahar Bartlett.) (dt, COURT STAFF) (Date Filed: 7/25/2011) (Entered: 07/25/2011) |
| 07/26/2011 | 234 | RESPONSE to re 195 Order *JOINT SUBMISSION REGARDING RULE 706 EXPERTS* by Google Inc.. (Van Nest, Robert) (Filed on 7/26/2011) (Entered: 07/26/2011) |
| 07/26/2011 | 235 | RESPONSE TO ORDER TO SHOW CAUSE by Google Inc. *DECLARATION OF ROBERT VAN NEST RE RULE 706 EXPERTS.* (Van Nest, Robert) (Filed on 7/26/2011) (Entered: 07/26/2011) |
| 07/27/2011 | 236 | ORDER RE SEARCH FOR RULE 706 EXPERTS re 234 Response ( Non Motion ) filed by Google Inc., 235 Response to Order to Show Cause filed by Google Inc.. Signed by Judge Alsup on July 27, 2011. (whalc1, COURT STAFF) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 237 | STIPULATION and *[Proposed] Order Regarding Exchange of Expert Demonstrative Exhibits* by Oracle America, Inc.. (Muino, Daniel) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 238 | STIPULATED ORDER REGARDING EXCHANGE OF EXPERT DEMONSTRATIVE EXHIBITS re 237 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on July 27, 2011. (whalc1, COURT STAFF) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 239 | NOTICE RE SUBPOENAS FOR TRIAL WITNESSES. Signed by Judge Alsup on July 27, 2011. (whalc1, COURT STAFF) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 240 | RESPONSE (re 214 Amended MOTION for Leave to File *Supplement Invalidity Contentions* ) filed byOracle America, Inc.. (Attachments: # 1 Declaration Declaration of Marc Peters in Support of Oracle's Opposition to Google's Motion for Leave to Amend Invalidity Contentions)(Peters, Marc) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| | | |

| 07/27/2011 | 241 | Administrative Motion to File Under Seal *Portions of the Parties' Joint Letter* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 242 | Letter from Robert A. Van Nest *re July 21 Hearing*. (Van Nest, Robert) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/28/2011 | 243 | Declaration of Matthias A. Kamber in Support of 241 Administrative Motion to File Under Seal *Portions of the Parties' Joint Letter* filed byGoogle Inc.. (Related document(s) 241 ) (Kamber, Matthias) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/28/2011 | 244 | Proposed Order re 241 Administrative Motion to File Under Seal *Portions of the Parties' Joint Letter* by Google Inc.. (Kamber, Matthias) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/28/2011 | 245 | ORDER Setting Hearing re Parties' 7/27/2011 Joint Discovery Letter. Discovery Hearing set for 8/1/2011 09:30 AM in Courtroom 2, 4th Floor, Oakland before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 07/28/2011. (dmrlc1, COURT STAFF) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/28/2011 | | Set/Reset Deadlines as to 214 Amended MOTION for Leave to File *Supplement Invalidity Contentions*. Motion Hearing set for 8/18/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/28/2011 | 246 | STIPULATION *and Proposed Order to Extend Fact Discovery Cut-Off and Due Dates for Expert Reports* by Oracle America, Inc.. (Muino, Daniel) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/28/2011 | 247 | Letter from Robert Van Nest *re Leave to File Two Short Motions*. (Van Nest, Robert) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/29/2011 | 248 | RESPONSE to re 247 Letter by Oracle America, Inc.. (Norton, William) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 07/29/2011 | 249 | Joint Administrative Motion to File Under Seal *KEY TO JOINT FILING RE RULE 706 EXPERT WITNESSES (DKT. NO. 234)* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order SEALING KEY TO JOINT FILING RE RULE 706 EXPERT WITNESSES)(Dearborn, Meredith) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 07/29/2011 | 250 | Letter *from Robert Van Nest in response to* 247 *Oracle's opposition to Google's precis letter*. (Van Nest, Robert) (Filed on 7/29/2011) Modified on 8/1/2011 (wsn, COURT STAFF). (Entered: 07/29/2011) |
| 07/29/2011 | 251 | NOTICE of Change of Address by Robert Addy Van Nest (Van Nest, Robert) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 07/29/2011 | 252 | Order by Magistrate Judge Donna M. Ryu granting 241 Administrative Motion to File Under Seal.(dmrlc1S, COURT STAFF) |

| | | |
|---|---|---|
| | | (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 07/29/2011 | 253 | DOCUMENT E-FILED UNDER SEAL re 252 Order on Administrative Motion to File Under Seal *Joint letter* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 08/01/2011 | 254 | ORDER SEALING KEY TO JOINT FILING RE RULE 706 EXPERT WITNESS, Order by Hon. William Alsup granting 249 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 255 | ORDER DENYING LEAVE TO FILE MOTIONS TO SEAL AND REDACT *DAUBERT* RECORD re 247 Letter filed by Google Inc.. Signed by Judge Alsup on August 1, 2011. (whalc1, COURT STAFF) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 256 | **\*\*\* FILED IN ERROR. PLEASE SEE DKT No. 257 . \*\*\*** ORDER EXTENDING FACT DISCOVERY CUT-OFF AND DUE DATES FOR EXPERT REPORTS re 246 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on August 1, 2011. (whalc1, COURT STAFF) (Filed on 8/1/2011) Modified on 8/1/2011 (whalc1, COURT STAFF). (Entered: 08/01/2011) |
| 08/01/2011 | 257 | ORDER EXTENDING FACT DISCOVERY CUT-OFF AND DUE DATES FOR EXPERT REPORTS re 246 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on August 1, 2011. (whalc1, COURT STAFF) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 258 | Minute Entry: Discovery Hearing held on 8/1/2011 before Magistrate Judge Donna M. Ryu (Date Filed: 8/1/2011). (Court Reporter Raynee Mercado.) (fs, COURT STAFF) (Date Filed: 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 259 | DOCUMENT E-FILED UNDER SEAL re 254 Order on Administrative Motion to File Under Seal *KEY TO JOINT FILING RE RULE 706 EXPERT WITNESSES* by Oracle America, Inc.. (Dearborn, Meredith) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 🔒 | (Court only) \*\*\*Motions terminated: 194 Administrative Motion to File Under Seal *Joint Letter* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 260 | MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed by Google Inc.. Motion Hearing set for 9/15/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 8/15/2011. Replies due by 8/22/2011. (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 261 | Declaration of DANIEL BORNSTEIN in Support of 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | A)(Related document(s) 260 ) (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 262 | Declaration of OWEN ASTRACHAN in Support of 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 260 ) (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 263 | Declaration of MICHAEL S. KWUN in Support of 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Related document(s) 260 ) (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 264 | Proposed Order re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* by Google Inc.. (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/03/2011 | 265 | Letter from Robert A. Van Nest *on behalf of defendant Google Inc..* (Van Nest, Robert) (Filed on 8/3/2011) (Entered: 08/03/2011) |
| 08/03/2011 | 266 | *** **FILED IN ERROR. REFER TO DOCUMENT 267 .** *** Letter from Fred Norton and Bruce Barber *to Judge Ryu Re Oracles Request For Non-Mobile Data And Projections.* (Norton, William) (Filed on 8/3/2011) Modified on 8/3/2011 (feriab, COURT STAFF). (Entered: 08/03/2011) |
| 08/03/2011 | 267 | Letter from Fred Norton and Bruce Baber *To Judge Ryu Re Oracles Request For Non-Mobile Data And Projections-CORRECTION OF DOCKET # 266 .* (Norton, William) (Filed on 8/3/2011) Modified on 8/3/2011 (feriab, COURT STAFF). (Entered: 08/03/2011) |
| 08/03/2011 | 268 | REPLY (re 214 Amended MOTION for Leave to File *Supplement Invalidity Contentions* ) filed byGoogle Inc.. (Attachments: # 1 Affidavit SUPPLEMENTAL DECLARATION OF MARK H. FRANCIS IN SUPPORT OF DEFENDANT GOOGLE INC.S AMENDED MOTION FOR LEAVE TO SUPPLEMENT INVALIDITY CONTENTIONS)(Purcell, Daniel) (Filed on 8/3/2011) (Entered: 08/03/2011) |
| 08/03/2011 | 269 | Letter from Steven C. Holtzman *on belahlf of Plaintiff Oracle America, Inc..* (Holtzman, Steven) (Filed on 8/3/2011) (Entered: 08/03/2011) |
| 08/03/2011 | 270 | DOCUMENT E-FILED UNDER SEAL re 236 ORDER RE SEARCH FOR RULE 706 EXPERTS; *JOINT SUBMISSION IN RESPONSE TO ORDER RE SEARCH FOR RULE 706 EXPERTS* by Oracle America, Inc. (Holtzman, Steven) (Filed on 8/3/2011) Modified on 8/8/2011 (wsn, COURT STAFF). (Entered: 08/03/2011) |

| 08/04/2011 | 271 | ORDER DENYING PRECIS REQUESTS re 269 Letter filed by Oracle America, Inc., 265 Letter filed by Google Inc.. Signed by Judge Alsup on August 4, 2011. (whalc1, COURT STAFF) (Filed on 8/4/2011) (Entered: 08/04/2011) |
| --- | --- | --- |
| 08/04/2011 | 272 | ORDER REGARDING COUNSEL FOR RULE 706 EXPERT. Signed by Judge Alsup on August 4, 2011. (whalc1, COURT STAFF) (Filed on 8/4/2011) (Entered: 08/04/2011) |
| 08/05/2011 | 273 | ORDER SETTING CONFERENCE WITH DAMAGES EXPERT CANDIDATES. Signed by Judge Alsup on August 5, 2011. (whalc1, COURT STAFF) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/05/2011 | 🔒 | (Court only) Set/Reset Hearings: Conference with Counsel and Two Damages Expert Candidates. Further Case Management Conference set for 8/19/2011 08:00 AM in Courtroom 9, 19th Floor, San Francisco. (whalc1, COURT STAFF) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/05/2011 | 274 | Administrative Motion to File Under Seal *Joint Letter Regarding Nishar Deposition* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/05/2011 | 275 | Letter from the parties *to Mag. Judge Ryu regarding ongoing discovery disputes*. (Sabnis, Cheryl) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/05/2011 | 276 | Administrative Motion to File Under Seal *Portions of the Parties' Joint Letter Regarding Awareness of Sun IP Rights* filed by Oracle America, Inc.. (Muino, Daniel) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/06/2011 | 277 | Letter from Oracle America, Inc. *Regarding Lindholm*. (Holtzman, Steven) (Filed on 8/6/2011) (Entered: 08/06/2011) |
| 08/06/2011 | 🔒 278 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Affidavit, # 2 Proposed Order)(Sabnis, Cheryl) (Filed on 8/6/2011) (Entered: 08/06/2011) |
| 08/08/2011 | 279 | ORDER VACATING AUGUST 18 HEARING re 214 Amended MOTION for Leave to File *Supplement Invalidity Contentions* filed by Google Inc.. Signed by Judge Alsup on August 8, 2011. (whalc1, COURT STAFF) (Filed on 8/8/2011) (Entered: 08/08/2011) |
| 08/08/2011 | 280 | Letter from Beko Reblitz-Richardson and Scott T. Weingaertner re Kehring and Creven Redactions. (Sabnis, Cheryl) (Filed on 8/8/2011) (Entered: 08/08/2011) |
| 08/08/2011 | 281 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO SUPPLEMENT INVALIDITY CONTENTIONS AND VACATING HEARING by Judge Alsup finding as moot 208 Motion for Leave to File; granting in part and denying in part 214 Motion for Leave to File (whalc1, COURT STAFF) (Filed on 8/8/2011) (Entered: 08/08/2011) |

| 08/09/2011 | 282 | Order by Magistrate Judge Donna M. Ryu granting 274 Administrative Motion to File Under Seal.(dmrlc2, COURT STAFF) (Filed on 8/9/2011) (Entered: 08/09/2011) |
|---|---|---|
| 08/09/2011 | 283 | Order by Magistrate Judge Donna M. Ryu granting 276 Administrative Motion to File Under Seal.(dmrlc2, COURT STAFF) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/09/2011 | 284 | DOCUMENT E-FILED UNDER SEAL re 282 Order on Administrative Motion to File Under Seal *Joint Letter regarding Nishar Deposition* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/09/2011 | 285 | DOCUMENT E-FILED UNDER SEAL re 283 Order on Administrative Motion to File Under Seal *Joint Letter Re Awareness of Sun IP Rights* by Oracle America, Inc.. (Muino, Daniel) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/09/2011 | 286 | ORDER requesting supplemental information re 277 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 8/9/2011. (dmrlc2, COURT STAFF) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/09/2011 | 287 | NOTICE of Appearance by Wendy Michelle Mantell *for Defendant Google Inc.* (Mantell, Wendy) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/10/2011 | 288 | Letter from Steven C. Holtzman & Daniel Purcell *Joint Letter to Magistrate Judge Ryu Regarding Nishar Deposition.* (Holtzman, Steven) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/10/2011 | 289 | ORDER re 288 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 8/10/2011. (dmrlc2, COURT STAFF) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/10/2011 | 290 | Letter from Daniel P. Muino & Daniel Purcell *Joint Letter to Magistrate Judge Ryu Regarding Awareness of Sun IP Rights [REDACTED].* (Muino, Daniel) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/10/2011 | 291 | ORDER re 290 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 8/10/2011. (dmrlc2, COURT STAFF) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/10/2011 | 292 | Administrative Motion to File Under Seal *Parties' Joint Letter Regarding Non-Mobile Data* filed by Oracle America, Inc.. (Norton, William) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/11/2011 | 293 | Transcript of Proceedings held on July 21, 2011, before Magistrate Judge Donna M. Ryu. Court Reporter Diane Skillman, Telephone number 510-451-2930, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline |

|  |  | for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 9/1/2011. Redacted Transcript Deadline set for 9/12/2011. Release of Transcript Restriction set for 11/9/2011. (Skillman, Diane) (Filed on 8/11/2011) (Entered: 08/11/2011) |
|---|---|---|
| 08/11/2011 | 294 | Order by Magistrate Judge Donna M. Ryu granting 292 Administrative Motion to File Under Seal.(dmrlc2, COURT STAFF) (Filed on 8/11/2011) (Entered: 08/11/2011) |
| 08/11/2011 | 295 | DOCUMENT E-FILED UNDER SEAL re 294 Order on Administrative Motion to File Under Seal *Parties' Joint Letter Regarding Non-Mobile Data* by Oracle America, Inc.. (Norton, William) (Filed on 8/11/2011) (Entered: 08/11/2011) |
| 08/11/2011 | 296 | Letter *Regarding Non-Mobile Data (REDACTED)*. (Norton, William) (Filed on 8/11/2011) (Entered: 08/11/2011) |
| 08/12/2011 | 297 | MOTION to Redact 293 Transcript,,, *Google Inc.'s Notice of Motion and Motion to Redact and Seal Portions of Hearing Transcript; Memorandum of Points and Authorities in Support Thereof* filed by Google Inc. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 8/12/2011) (Entered: 08/12/2011) |
| 08/12/2011 | 298 | AFFIDAVIT in Support *of Google, Inc's Administrative Motion to File Under Seal Portions of the Parties' Joing Letter (Dkt. No. 280 )* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order) (Holtzman, Steven) (Filed on 8/12/2011) Modified on 8/15/2011 (wsn, COURT STAFF). (Entered: 08/12/2011) |
| 08/15/2011 | 299 | Declaration of Tim Lindholm in Support of 277 Letter, 286 Order *Requesting Supplemental Information* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 300 | Declaration of Kristin Zmrhal in Support of 277 Letter, 286 Order *Requesting Supplemental Information* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 301 | Declaration of Benjamin Lee in Support of 277 Letter, 286 Order *Requesting Supplemental Information* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 302 | NOTICE of Appearance by Kenneth Alexander Kuwayti (Kuwayti, Kenneth) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 303 | NOTICE of Appearance by Benjamin Andrew Petersen (Petersen, Benjamin) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 304 | Administrative Motion to File Under Seal *Portions of the Declaration of Fred Norton In Support of Oracle America, Inc.'s Motion to* |

| | | |
|---|---|---|
| | | *Compel Production of Documents* filed by Oracle America, Inc.. (Norton, William) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 305 | Declaration of Fred Norton in Support of 277 Letter, 286 Order *Requesting Supplemental Information* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A through W)(Related document(s) 277 , 286 ) (Norton, William) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/16/2011 | 306 | ORDER TO SHOW CAUSE why 278 was untimely filed. Show Cause Response due by 8/23/2011. Signed by Magistrate Judge Donna M. Ryu on 8/16/2011. (dmrlc2, COURT STAFF) (Filed on 8/16/2011) Modified on 8/17/2011 (wsn, COURT STAFF). (Entered: 08/16/2011) |
| 08/16/2011 | 307 | ORDER Setting Hearing on Motion 277 . Motion Hearing set for 8/25/2011 11:00 AM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 8/16/2011. (dmrlc2, COURT STAFF) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 308 | OBJECTIONS to re 305 Declaration in Support, by Google Inc.. (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 309 | Letter from Robert A. Van Nest *requesting leave to file motion for summary judgment on affirmative defense of assignor estoppel.* (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 310 | Letter from Robert A. Van Nest *requesting leave to file motion for summary judgment on limitation of damages due to failure to mark.* (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 311 | Letter from Robert A. Van Nest *requesting leave to file motion for summary judgment of invalidity due to improper broadening reissue.* (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 312 | Letter from Robert A. Van Nest *requesting leave to file motion for summary judgment of noninfringement under 35 U.S.C. section 271(c) and (f).* (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 🔒 | (Court only) Set/Reset Hearings: Discovery Hearing set for 8/25/2011 before Magistrate Judge Donna M. Ryu. (dmrlc2, COURT STAFF) (Filed on 8/16/2011) (Entered: 08/19/2011) |
| 08/17/2011 | 313 | RESPONSE to re 308 Objection *ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OBJECTIONS TO THE DECLARATION OF FRED NORTON IN SUPPORT OF ORACLES MOTION TO COMPEL PRODUCTION OF DOCUMENTS OR, IN THE ALTERNATIVE, REQUEST TO RESPOND TO LEGAL ARGUMENT* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/17/2011 | 314 | ORDER Setting Hearing on Motion. Motion Hearing set for 8/19/2011 03:00 PM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 8/17/2011. (dmrlc2, COURT STAFF) (Filed on 8/17/2011) (Entered: 08/17/2011) |

| 08/17/2011 | | Set/Reset Deadlines as to 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint*. Motion Hearing set for 9/15/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 8/17/2011) (Entered: 08/17/2011) |
|---|---|---|
| 08/17/2011 | 315 | AMENDED DOCUMENT by Google Inc.. Amendment to 301 Declaration in Support. (Van Nest, Robert) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/17/2011 | 316 | AMENDED DOCUMENT by Google Inc.. Amendment to 299 Declaration in Support. (Van Nest, Robert) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/17/2011 | 317 | AMENDED DOCUMENT by Google Inc.. Amendment to 300 Declaration in Support. (Van Nest, Robert) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/18/2011 | 318 | Letter from Michael A. Jacobs *in Opposition to Google's Request for leave to file motion for summary judgment of 104 patent invalidity due to improper broadening reissue*. (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 319 | Letter from Michael A. Jacobs *in Opposition to Google's Request for leave to file motion for summary judgment on limitation of damages due to failure to mark*. (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 320 | Letter from Michael A. Jacobs *in Response to Google's request for leave to file motion for summary judgment on affirmative defense of assignor estoppel*. (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 321 | Letter Brief re 312 Letter *in response to Google's request for leave to file motion for summary judgment of noninfringement under 35 U.S.C. section 271(c) and (f)* filed byOracle America, Inc.. (Related document(s) 312 ) (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 322 | ORDER GRANTING EXTENSION re 321 Letter Brief, filed by Oracle America, Inc.. Signed by Judge Alsup on August 18, 2011. (whalc1, COURT STAFF) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 323 | Letter Brief re 312 Letter, 321 Letter Brief, *Letter in response to Google's request for leave to file motion for summary judgment of noninfringement under 35 U.S.C. seciton 271(c) and (f)* filed byOracle America, Inc.. (Related document(s) 312 , 321 ) (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/19/2011 | 324 | ***FILED IN ERROR. PLEASE SEE DOCKET # 329 ***<br><br>Order by Magistrate Judge Donna M. Ryu granting 304 Administrative Motion to File Under Seal.(dmrlc2, COURT STAFF) |

| | | |
|---|---|---|
| | | (Filed on 8/19/2011) Modified on 8/19/2011 (dmrlc2, COURT STAFF). (Entered: 08/19/2011) |
| 08/19/2011 | 325 | ORDER GRANTING LEAVE TO FILE MOTION FOR SUMMARY JUDGMENT ON ASSIGNOR ESTOPPEL re 309 Letter filed by Google Inc.. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 326 | ORDER DENYING LEAVE TO FILE MOTION FOR SUMMARY JUDGMENT ON PATENT MARKING re 310 Letter filed by Google Inc.. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 327 | ORDER DENYING LEAVE TO FILE MOTION FOR SUMMARY JUDGMENT ON '104 PATENT re 311 Letter filed by Google Inc.. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 328 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING LEAVE TO FILE MOTION FOR SUMMARY JUDGMENT ON INDIRECT INFRINGEMENT re 312 Letter filed by Google Inc.. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 329 | ORDER granting motion to file under seal. Signed by Magistrate Judge Donna M. Ryu on 8/19/2011. (dmrlc2, COURT STAFF) (Filed on 8/19/2011)CORRECTION OF DOCKET # 324 (Entered: 08/19/2011) |
| 08/19/2011 | 330 | ORDER REGARDING CONFERENCE WITH EXPERT CANDIDATES. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 331 | Declaration of Tim Lindholm in Support of 277 Letter, 286 Order *Response to Declaration of Fred Norton* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 332 | Declaration of Matt Cutts in Support of 277 Letter, 286 Order *Response to Declaration of Fred Norton* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 🔒 333 | Minute Entry: Further Case Management Conference held on 8/19/2011 before William Alsup (Date Filed: 8/19/2011). (Court Reporter Kathy Wyatt.) (dt, COURT STAFF) (Date Filed: 8/19/2011) Modified on 8/19/2011 (whalc1S, COURT STAFF). (Entered: 08/19/2011) |
| 08/19/2011 | 334 | DOCUMENT E-FILED UNDER SEAL re 329 Order on Administrative Motion to File Under Seal *Declaration of Fred Norton In Support of Plaintiff's Motion to Compel Production of Documents* by Oracle America, Inc.. (Attachments: # 1 Exhibit Exhibits A |

| | | |
|---|---|---|
| | | through W)(Norton, William) (Filed on 8/19/2011) Modified on 8/19/2011 (vlk, COURT STAFF). (Entered: 08/19/2011) |
| 08/19/2011 | 335 | Administrative Motion to File Under Seal *Exhibit 4 to the 336 Second Declaration of Fred Norton* filed by Oracle America, Inc. (Attachments: # 1 Affidavit Simion Declaration In Support Of Plaintiff's Administrative Motion to Seal Exhibit 4, # 2 Proposed Order)(Norton, William) (Filed on 8/19/2011) Modified on 8/22/2011 (wsn, COURT STAFF). (Entered: 08/19/2011) |
| 08/19/2011 | 336 | Declaration of Fred Norton in Support of 277 Letter, 335 Administrative Motion to File Under Seal *Exhibit 4 to the Second Declaration of Fred Norton*, 286 Order filed by Oracle America, Inc.. (Attachments: # 1 Exhibit 1-4)(Related document(s) 277 , 335 , 286 ) (Norton, William) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 337 | Declaration of George P. Simion in Support of 277 Letter, 336 Declaration in Support, 335 Administrative Motion to File Under Seal *Exhibit 4 to the Second Declaration of Fred Norton*, 286 Order filed by Oracle America, Inc.. (Related document(s) 277 , 336 , 335 , 286 ) (Norton, William) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 338 | OBJECTIONS to re 261 Declaration in Support, 262 Declaration in Support, *Oracle's Objections to Google's evidence in support of Google's motion for summary judgment on Count VIII of Oracle's Amended Complaint* by Oracle America, Inc.. (Peters, Marc) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 349 | Minute Entry: Discovery Hearing HELD on 8/19/2011 before Magistrate Judge Donna M. Ryu. Plaintiff's request for Non-mobile Data and Projections GRANTED IN PART. (See copy of minutes for more particulars). (Court Reporter Diane Skillman.) (ig, COURT STAFF) (Date Filed: 8/19/2011) (Entered: 08/22/2011) |
| 08/20/2011 | 339 | RESPONSE (re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* ) filed by Oracle America, Inc.. (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 340 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Swoopes, Roman) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 341 | Declaration of John C. Mitchell in Support of 339 Opposition/Response to Motion filed by Oracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Related document(s) 339 ) (Peters, Marc) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 342 | Declaration of Alan Purdy in Support of 339 Opposition/Response to Motion filed by Oracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 339 ) (Peters, Marc) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| | | |

| | | |
|---|---|---|
| 08/20/2011 | 343 | DECLARATION of Roman A. Swoopes in Support of 339 Opposition/Response to Motion filed byOracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Related document(s) 339 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) Modified on 8/22/2011 (feriab, COURT STAFF). (Entered: 08/20/2011) |
| 08/20/2011 | 344 | EXHIBITS re 343 Declaration in Opposition, *to Google's Motion for Summary Judgment on Count VIII of Oracle's Amended Complaint (Exs. 17-18)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 18 (part one), # 2 Exhibit 18 (part two))(Related document(s) 343 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 345 | EXHIBITS re 343 Declaration in Opposition, *to Google's Moiton for Summary Judgment on Count VIII of Oracle's Amended Complaint (Exs. 19-20)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 20)(Related document(s) 343 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 346 | EXHIBITS re 343 Declaration in Opposition, *to Google's Motion for Summary Judgment on Count VIII of Oracle's Amended Complaint (Exs. 21-22)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 22)(Related document(s) 343 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 347 | EXHIBITS re 343 Declaration in Opposition, *to Google's Motion for Summary Judgment on Count VIII of Oracle's Amended Complaint* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 24, # 2 Exhibit 25, # 3 Exhibit 26, # 4 Exhibit 27)(Related document(s) 343 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/22/2011 | 348 | STIPULATION *and Proposed Order to Extend Due Dates for Expert Rebuttal and Reply Reports on Patent-Related Issues* by Google Inc.. (Kamber, Matthias) (Filed on 8/22/2011) (Entered: 08/22/2011) |
| 08/22/2011 | 350 | Transcript of Proceedings held on 8-19-11, before Judge William Alsup. Court Reporter/Transcriber Katherine Wyatt, Telephone number 925-212-5224. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/21/2011. (kpw, COURT STAFF) (Filed on 8/22/2011) (Entered: 08/22/2011) |
| 08/23/2011 | 351 | RESPONSE TO ORDER TO SHOW CAUSE by Google Inc. *Declaration of Eugene M. Paige In Response To August 16, 2011 306 Order To Show Cause.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 |

| | | |
|---|---|---|
| | | Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7) (Paige, Eugene) (Filed on 8/23/2011) Modified on 8/24/2011 (wsn, COURT STAFF). (Entered: 08/23/2011) |
| 08/23/2011 | 352 | ORDER re 295 Document E-Filed Under Seal filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 8/23/2011. (dmrlc2, COURT STAFF) (Filed on 8/23/2011) (Entered: 08/23/2011) |
| 08/25/2011 | 353 | Minute Entry: Discovery Motion Hearing HELD on 8/25/2011 before Magistrate Judge Donna M. Ryu. Plaintiff's Motion to Compel Defendant to produce Tim Lindholm's e-mail and drafts GRANTED. Written Order from the Court to follow. (Court Reporter Sahar Bartlett.) (ig, COURT STAFF) (Date Filed: 8/25/2011) (Entered: 08/25/2011) |
| 08/25/2011 | 354 | ORDER re 353 Discovery Hearing. Signed by Magistrate Judge Donna M. Ryu on 8/25/2011. (dmrlc2, COURT STAFF) (Filed on 8/25/2011) (Entered: 08/25/2011) |
| 08/25/2011 | 355 | Order by Magistrate Judge Donna M. Ryu denying 297 Motion to Redact 293 Transcript.(dmrlc2, COURT STAFF) (Filed on 8/25/2011) (Entered: 08/25/2011) |
| 08/25/2011 | 356 | Order by Magistrate Judge Donna M. Ryu granting in part and denying in part 335 Administrative Motion to File Under Seal. (dmrlc1S, COURT STAFF) (Filed on 8/25/2011) (Entered: 08/25/2011) |
| 08/25/2011 | 357 | Order by Magistrate Judge Donna M. Ryu granting 278 Administrative Motion to File Under Seal.(dmrlc1S, COURT STAFF) (Filed on 8/25/2011) (Entered: 08/25/2011) |
| 08/26/2011 | 358 | Declaration of Daniel Purcell *in Support of Oracle America, Inc.'s Administrative Motion to File Under Seal Exhibits 1 and 4 and Portions of the Second Declaration of Fred Norton* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Purcell, Daniel) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 359 | DOCUMENT E-FILED UNDER SEAL re 356 Order on Administrative Motion to File Under Seal *Exhibit 4 to Fred Norton's 2nd Declaration in Response to Declarations filed by Google* by Oracle America, Inc.. (Norton, William) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 360 | ORDER re 358 denying Defendant's motion for reconsideration. Signed by Magistrate Judge Donna M. Ryu on 8/26/11. (dmrlc2, COURT STAFF) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 361 | ORDER re 277 granting Oracle's motion to compel discovery. Signed by Magistrate Judge Donna M. Ryu on 8/26/2011. (dmrlc2, COURT STAFF) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 362 | DECLARATION of Luis Villa, IV *In Response to Oracle America,* |

| | | |
|---|---|---|
| | | *Inc.'s Administrative Motion to File Under Seal* filed byGoogle Inc.. (Attachments: # 1 Proposed Order Sealing Defendant Google Inc.'s Confidential Material)(Villa, Luis) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 363 | STATUS REPORT *UDPATE RE: RE-EXAMINATION* by Google Inc.. (Sabnis, Cheryl) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/29/2011 | 364 | ORDER GRANTING STIPULATED REQUEST TO EXTEND DUE DATES FOR EXPERT REBUTTAL AND REPLY REPORTS ON PATENT-RELATED ISSUES re 348 Stipulation filed by Google Inc.. Signed by Judge Alsup on August 29, 2011. (whalc1, COURT STAFF) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 365 | ORDER denying 280 as untimely filed. Signed by Magistrate Judge Donna M. Ryu on 9/8/2011. (dmrlc2, COURT STAFF) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 366 | ORDER REGARDING JURY SELECTION. Signed by Judge Alsup on August 29, 2011. (whalc1, COURT STAFF) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 367 | DECLARATION in Opposition to 360 Order filed byOracle America, Inc.. (Attachments: # 1 Exhibit Unredacted Exhibit 1 to F. Norton's Second Declaration In Response to Declarations Submitted On Behalf Of Google)(Related document(s) 360 ) (Norton, William) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 368 | REPLY (re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* ) filed byGoogle Inc.. (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 369 | Declaration of MICHAEL S. KWUN in Support of 368 Reply to Opposition/Response *to Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Attachments: # 1 Exhibit EE, # 2 Exhibit FF, # 3 Exhibit GG)(Related document(s) 368 ) (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 370 | Declaration of DANIEL BORNSTEIN in Support of 368 Reply to Opposition/Response *to Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Related document(s) 368 ) (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 371 | Declaration of OWEN ASTRACHAN in Support of 368 Reply to Opposition/Response *to Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Related document(s) 368 ) (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 372 | Administrative Motion to File Under Seal *Exhibit 3 to the Reply Astrachan Declaration in Support of Motion for Summary Judgment* |

| | | |
|---|---|---|
| | | on *Count VIII of Plaintiff Oracle America's Amended Complaint* filed by Google Inc.. (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 373 | CERTIFICATE OF SERVICE by Google Inc. *(Exhibit 3 to 371 Reply Declaration of Owen Astrachan in Support of Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint [Proposed] Publicly Filed Version-- Redacted; and Unredacted Version* (Kwun, Michael) (Filed on 8/29/2011) Modified on 8/30/2011 (wsn, COURT STAFF). (Entered: 08/29/2011) |
| 08/30/2011 | 374 | ORDER APPOINTING RULE 706 EXPERT AND COUNSEL. Signed by Judge Alsup on August 30, 2011. (whalc1, COURT STAFF) (Filed on 8/30/2011) (Entered: 08/30/2011) |
| 08/30/2011 | 375 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO FILE OPPOSITION MATERIALS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 340 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 8/30/2011) (Entered: 08/30/2011) |
| 08/30/2011 | 376 | ORDER CLARIFYING ORDER REGARDING JURY SELECTION re 366 Order. Signed by Judge Alsup on August 30, 2011. (whalc1, COURT STAFF) (Filed on 8/30/2011) (Entered: 08/30/2011) |
| 08/30/2011 | 377 | Letter from Scott T. Weingaertner *requesting leave to file motion to strike portions of the Mitchell expert report on patent infringement.* (Francis, Mark) (Filed on 8/30/2011) (Entered: 08/30/2011) |
| 09/01/2011 | 378 | STIPULATION *AND [PROPOSED] ORDER TO EXTEND THE CUT-OFF FOR THE DEPOSITIONS OF MOTOROLA MOBILITY, INC., DIPCHAND NISHAR, AND THOMTHY LINDHOLM* by Oracle America, Inc.. (Muino, Daniel) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 379 | Declaration in Support of 372 Administrative Motion to File Under Seal *Exhibit 3 to the Reply Astrachan Declaration in Support of Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint Declaration of George P. Simion in Support of Google's Administrative Motion to File Under Seal* filed byOracle America, Inc.. (Attachments: # 1 Attachment 1 (revised redacted version of Exhibit 3 to the Reply Astrachan Declaration), # 2 Proposed Order [Proposed] Order Granting Google's Administrative Motion to File Under Seal)(Related document(s) 372 ) (Swoopes, Roman) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 380 | Letter Brief re 377 Letter *opposition to Google's request for leave to move to strike portions of the Opening Expert Report of John C. Mitchell* filed byOracle America, Inc.. (Related document(s) 377 ) (Jacobs, Michael) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 381 | ORDER APPROVING STIPULATION TO EXTEND DEADLINE |

| | | |
|---|---|---|
| | | FOR THREE DEPOSITIONS re 378 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on September 1, 2011. (whalc1, COURT STAFF) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 382 | ORDER GRANTING LEAVE TO FILE LIMITED MOTION TO STRIKE re 377 Letter filed by Google Inc.. Signed by Judge Alsup on September 1, 2011. (whalc1, COURT STAFF) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 383 | Letter Brief *requesting oral argument on Google's motion for summary judgment scheduled for September 15, 2011* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/02/2011 | 384 | ORDER REGARDING PRETRIAL FILINGS. Signed by Judge Alsup on September 2, 2011. (whalc1, COURT STAFF) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/02/2011 | 385 | ORDER SHORTENING BRIEFING SCHEDULE FOR MOTION TO STRIKE re 382 Order. Signed by Judge Alsup on September 2, 2011. (whalc1, COURT STAFF) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/02/2011 | 386 | ORDER REGARDING MEDIATION. Signed by Judge Alsup on September 2, 2011. (whalc1, COURT STAFF) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/02/2011 | 387 | STIPULATION *and [Proposed] Order Regarding Oracle America, Inc.'s First Affirmative Defense-Assignor Estoppel* by Google Inc.. (Kamber, Matthias) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/06/2011 | 388 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO FILE REPLY MATERIALS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 372 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | 389 | STIPULATION AND ORDER RE ASSIGNOR ESTOPPEL re 387 Stipulation filed by Google Inc.. Signed by Judge Alsup on September 6, 2011. (whalc1, COURT STAFF) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | 390 | DOCUMENT E-FILED UNDER SEAL re 388 Order on Administrative Motion to File Under Seal *Exhibit 3 to Reply Declaration of Owen Astrachan in Support of Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint* by Google Inc.. (Kwun, Michael) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | 391 | EXHIBITS re 371 Declaration in Support, *Exhibit 3 to Reply Declaration of Owen Astrachan in Support of Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint--Publicly Filed Version--Redacted* |

| | | |
|---|---|---|
| | | filed byGoogle Inc.. (Related document(s) <u>371</u> ) (Kwun, Michael) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | <u>392</u> | OBJECTIONS to re <u>376</u> Order *GOOGLE INC'S OBJECTIONS TO ORDER CLARIFYING ORDER REGARDING JURY SELECTION* by Google Inc.. (Van Nest, Robert) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | <u>393</u> | Proposed Order *RE RULE 706 EXPERTS* by Google Inc.. (Purcell, Daniel) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | <u>394</u> | ORDER REGARDING PROPOSED ASSIGNMENT ORDER FOR RULE 706 EXPERT re <u>393</u> Proposed Order filed by Google Inc.. Signed by Judge Alsup on September 6, 2011. (whalc1, COURT STAFF) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | <u>395</u> | DOCUMENT E-FILED UNDER SEAL re <u>375</u> Order on Administrative Motion to File Under Seal *Exhibits 10, 14, 15, and 16 to the Declaration of Roman Swoopes in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Oracle's Amended Complaint* by Oracle America, Inc.. (Attachments: # <u>1</u> Exhibit 10, # <u>2</u> Exhibit 14, # <u>3</u> Exhibit 15, # <u>4</u> Exhibit 16)(Kuwayti, Kenneth) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | <u>396</u> | RESPONSE (re <u>260</u> MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* ) *UNREDACTED VERSION* filed byOracle America, Inc.. (Kuwayti, Kenneth) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | <u>397</u> | EXHIBITS re <u>341</u> Declaration in Support, *Unredacted Versions of Exhibits 1 and 2 to the Declaration of John C. Mitchell in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Oracle's Second Amended Complaint* filed byOracle America, Inc.. (Attachments: # <u>1</u> Exhibit 2)(Related document(s) <u>341</u> ) (Kuwayti, Kenneth) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | 🔒 <u>398</u> | EXHIBITS re <u>343</u> Declaration in Opposition,, *Unredacted Versions of Exhibits 1, 2, 3, 4, 5, 8, 9, 11, 12, and 13 to the Declaration of Roman A. Swoopes in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Oracle's Second Amended Complaint* filed byOracle America, Inc.. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 8, # <u>7</u> Exhibit 9, # <u>8</u> Exhibit 11, # <u>9</u> Exhibit 12, # <u>10</u> Exhibit 13; Locked by Court - to be re-filed)(Related document(s) <u>343</u> ) (Kuwayti, Kenneth) (Filed on 9/6/2011) Modified on 9/12/2011 (wsn, COURT STAFF). (Entered: 09/06/2011) |
| 09/06/2011 | <u>399</u> | NOTICE of Appearance by Rudolph Kim *for Oracle* (Kim, Rudolph) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/07/2011 | <u>400</u> | ORDER OVERRULING OBJECTIONS TO JURY SELECTION PROCEDURE re <u>392</u> Objection filed by Google Inc.. Signed by Judge |

| | | |
|---|---|---|
| | | Alsup on September 7, 2011. (whalc1, COURT STAFF) (Filed on 9/7/2011) (Entered: 09/07/2011) |
| 09/07/2011 | 401 | RESPONSE to re 386 Order *ORACLES COMMENT ON ORDER REGARDING MEDIATION [Dkt. 386]* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 9/7/2011) (Entered: 09/07/2011) |
| 09/07/2011 | 402 | RESPONSE to re 386 Order *Re Mediation* by Google Inc.. (Sabnis, Cheryl) (Filed on 9/7/2011) (Entered: 09/07/2011) |
| 09/07/2011 | 403 | NOTICE of Appearance by John L. Cooper *Regarding Counsel for Rule 706 Expert* (Cooper, John) (Filed on 9/7/2011) (Entered: 09/07/2011) |
| 09/07/2011 | 404 | RESPONSE to re 386 Order *Oracle's Supplemental Comment on Order regarding Mediation* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 9/7/2011) (Entered: 09/07/2011) |
| 09/08/2011 | 405 | ORDER OF REFERENCE TO MAGISTRATE JUDGE FOR MEDIATION. Signed by Judge Alsup on September 8, 2011. (whalc1, COURT STAFF) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 406 | NOTICE of Appearance by Marc David Peters *Notice of Appearance by Mark E. Ungerman* (Peters, Marc) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 🔒 | (Court only) CASE REFERRED to Magistrate Judge Paul Singh Grewal for Settlement, ***Set/Clear Flags (lmh, COURT STAFF) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 407 | Proposed Order re 394 Order *[PROPOSED] ORDER RE RULE 706 EXPERTS* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 408 | *** STRICKEN PER DKT. NO. 412 . *** MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 361 Order filed by Google Inc.. Responses due by 9/22/2011. Replies due by 9/29/2011. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Proposed Order)(Van Nest, Robert) (Filed on 9/8/2011) Modified on 9/9/2011 (whalc1, COURT STAFF). (Entered: 09/08/2011) |
| 09/08/2011 | 409 | MOTION for Summary Judgment *Motion for Partial Summary Judgment and/or Summary Adjudication Re: Google's Non-Liability Under 35 U.S.C. § 271(f)* filed by Google Inc.. Motion Hearing set for 10/13/2011 08:00 AM before Hon. William Alsup. Responses due by 9/22/2011. Replies due by 9/29/2011. (Attachments: # 1 Declaration Declaration of Patrick Brady, # 2 Proposed Order)(Van Nest, Robert) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 410 | MOTION to Strike *Portions of the Mitchell Patent Report* filed by Google Inc.. Motion Hearing set for 9/29/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. |

| | | |
|---|---|---|
| | | Responses due by 9/15/2011. Replies due by 9/22/2011. (Attachments: # 1 Affidavit, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Sabnis, Cheryl) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 411 | Proposed Order *Granting Defendant Google Inc.'s 410 Motion to Strike Portions of the Mitchell Patent Report* by Google Inc. (Sabnis, Cheryl) (Filed on 9/8/2011) Modified on 9/9/2011 (wsn, COURT STAFF). (Entered: 09/08/2011) |
| 09/08/2011 | 🔒 | (Court only) *** Attorney Mark Edward Ungerman for Oracle America, Inc. added. (wsn, COURT STAFF) (Filed on 9/8/2011) (Entered: 09/09/2011) |
| 09/08/2011 | 🔒 | (Court only) COMMENT: Documents received for in camera review re 408 MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge. (wsn, COURT STAFF) (Filed on 9/8/2011) (Entered: 09/09/2011) |
| 09/09/2011 | 412 | ORDER STRIKING UNAUTHORIZED RULE 72 MOTION by Judge Alsup striking 408 Motion for Relief from Nondispositive Pretrial Order of Magistrate Judge (whalc1, COURT STAFF) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | 413 | ORDER SETTING ASSIGNMENT FOR RULE 706 EXPERT re 407 Proposed Order filed by Oracle America, Inc.. Signed by Judge Alsup on September 9, 2011. (whalc1, COURT STAFF) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | 414 | Minute Entry: Telephonic Pre-Settlement conference held. Court to issue scheduling order. (Date Filed: 9/9/2011). (Court Reporter FTR: (10:01 to 10:21.) (ofr, COURT STAFF) (Date Filed: 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | 415 | ***E-FILED IN ERROR. PLEASE SEE DOCKET 416 *** ORDER RE SETTLEMENT CONFERENCE. Signed by Judge Paul S. Grewal on September 9, 2011. (psglc1S, COURT STAFF) (Filed on 9/9/2011) Modified on 9/9/2011 (ofr, COURT STAFF). (Entered: 09/09/2011) |
| 09/09/2011 | 416 | ORDER RE: SETTLEMENT CONFERENCE: Pre-Conference Tutorial Hearing as to Oracle set for 9/14/2011 09:30 AM in Courtroom 5, 4th Floor, San Jose. Pre-Conference Tutorial Hearing as to Google set for 9/14/2011 01:30 PM in Courtroom 5, 4th Floor, San Jose. Settlement Conference set for 9/19/2011 09:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul S. Grewal. Signed by Judge Paul S. Grewal on 9/9/2011. (ofr, COURT STAFF) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/12/2011 | 417 | CLERKS NOTICE Rescheduling Hearing. Motion for Summary Judgment set for 9/15/2011 8:00 AM. (dt, COURT STAFF) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/12/2011 | 🔒 | (Court only) Set/Reset Hearings: Motion Hearing set for 9/15/2011 |

| | | |
|---|---|---|
| | | 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/12/2011 | [418](#) | Letter Brief *from Robert Van Nest* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/12/2011 | [419](#) | Administrative Motion to File Under Seal *RE: REQUEST FOR LEAVE TO FILE PORTIONS OF DEPOSITION TRANSCRIPT* filed by Oracle America, Inc.. (Swoopes, Roman) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/12/2011 | [420](#) | Letter from Michael A. Jacobs *REQUEST FOR LEAVE TO FILE PORTIONS OF DEPOSITION TRANSCRIPT.* (Swoopes, Roman) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/13/2011 | [421](#) | MOTION Request and [Proposed] Order Regarding Courtroom Equipment for September 15, 2011 Summary Judgment Hearing re [260](#) MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed by Oracle America, Inc.. Motion Hearing set for 9/15/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 8/19/2011. Replies due by 8/26/2011. (Swoopes, Roman) (Filed on 9/13/2011) (Entered: 09/13/2011) |
| 09/13/2011 | [422](#) | ORDER GRANTING REQUEST TO USE EQUIPMENT AT SEPTEMBER 15 HEARING, Order by Hon. William Alsup granting [421](#) Motion to Use Equipment.(whalc1, COURT STAFF) (Filed on 9/13/2011) (Entered: 09/13/2011) |
| 09/13/2011 | [423](#) | CERTIFICATE OF SERVICE by Oracle America, Inc. (Swoopes, Roman) (Filed on 9/13/2011) (Entered: 09/13/2011) |
| 09/13/2011 | [424](#) | Letter from Michael S. Kwun *in Opposition to Oracle's Request for Leave to File Portions of Deposition Transcript.* (Kwun, Michael) (Filed on 9/13/2011) (Entered: 09/13/2011) |
| 09/14/2011 | [425](#) | ORDER DENYING PRECIS REQUESTS REGARDING SUPPLEMENTAL FILINGS re [420](#) Letter filed by Oracle America, Inc., [424](#) Letter filed by Google Inc.. Signed by Judge Alsup on September 14, 2011. (whalc1, COURT STAFF) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | [426](#) | Administrative Motion to File Under Seal *re: Dkt. 398-10* filed by Oracle America, Inc.. (Swoopes, Roman) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | [427](#) | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSE PRECIS* filed by Oracle America, Inc.. (Norton, William) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | [428](#) | EXHIBITS re [398](#) Exhibits,, [426](#) Administrative Motion to File Under Seal *re: Dkt. 398-10 Revised Exhibit 13 to the Declaration of Roman* |

| | | |
|---|---|---|
| | | *A. Swoopes in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Oracle's Second Amended Complaint* filed byOracle America, Inc.. (Related document(s) 398 , 426 ) (Swoopes, Roman) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | 429 | Letter *Norton Letter re Lindholm.* (Norton, William) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | 430 | ORDER GRANTING REQUEST TO FILE RULE 72 MOTION re 418 Letter Brief filed by Google Inc.. Signed by Judge Alsup on September 14, 2011. (whalc1, COURT STAFF) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/15/2011 | 431 | DECLARATION of Michael S. Kwun in Opposition to 419 Administrative Motion to File Under Seal *RE: REQUEST FOR LEAVE TO FILE PORTIONS OF DEPOSITION TRANSCRIPT* filed byGoogle Inc.. (Related document(s) 419 ) (Kwun, Michael) (Filed on 9/15/2011) (Entered: 09/15/2011) |
| 09/15/2011 | 432 | STIPULATION *AND [PROPOSED] ORDER TO EXTEND THE NON-DAMAGES EXPERT DISCOVERY CUT-OFF FOR THE DEPOSITION OF DAVID AUGUST* by Oracle America, Inc.. (Muino, Daniel) (Filed on 9/15/2011) (Entered: 09/15/2011) |
| 09/15/2011 | 433 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING DEFENDANT'S MOTION FOR SUMMARY JUDGMENT ON COPYRIGHT CLAIM by Judge Alsup granting in part and denying in part 260 Motion for Summary Judgment (whalc1, COURT STAFF) (Filed on 9/15/2011) (Entered: 09/15/2011) |
| 09/15/2011 | 434 | Minute Entry: Motion Hearing held on 9/15/2011 before William Alsup (Date Filed: 9/15/2011) re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed by Google Inc.. (Court Reporter Kathy Wyatt.) (dt, COURT STAFF) (Date Filed: 9/15/2011) (Entered: 09/15/2011) |
| 09/15/2011 | 435 | RESPONSE (re 410 MOTION to Strike *Portions of the Mitchell Patent Report* ) *Oracle Opposition To Motion To Strike Portions of Mitchell Report* filed byOracle America, Inc.. (Peters, Marc) (Filed on 9/15/2011) (Entered: 09/15/2011) |
| 09/15/2011 | 436 | DECLARATION of Marc David Peters in Opposition to 435 Opposition/Response to Motion filed byOracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Related document(s) 435 ) (Peters, Marc) (Filed on 9/15/2011) (Entered: 09/15/2011) |
| 09/16/2011 | 437 | ORDER GRANTING STIPULATED REQUEST TO EXTEND DISCOVERY CUT-OFF FOR DEPOSITION OF DAVID AUGUST re 432 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on September 16, 2011. (whalc1, COURT STAFF) (Filed on 9/16/2011) (Entered: 09/16/2011) |
| | | |

| 09/16/2011 | <u>438</u> | ORDER DENYING MOTION TO FILE PRECIS UNDER SEAL, Order by Hon. William Alsup denying <u>419</u> Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/16/2011) (Entered: 09/16/2011) |
|---|---|---|
| 09/16/2011 | <u>439</u> | Letter from Michael A. Jacobs REQUEST FOR LEAVE TO FILE PORTIONS OF DEPOSITION TRANSCRIPT *(unredacted pursuant to Order--Dkt. 438).* (Swoopes, Roman) (Filed on 9/16/2011) (Entered: 09/16/2011) |
| 09/19/2011 | <u>440</u> | CLERK'S NOTICE Retrieval of Submitted Documents. In accordance with Civil L.R. 79-5(e), the submitting party is hereby notified to retrieve lodged documents within three days of this notice: Unredacted version of prcis requesting leave to file excerpts of the Astrachan deposition. (wsn, COURT STAFF) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | <u>441</u> | MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge filed by Google Inc.. Motion Hearing set for 10/13/2011 08:00 AM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 9/26/2011. Replies due by 9/29/2011. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E)(Van Nest, Robert) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | <u>442</u> | Proposed Order re <u>441</u> MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge by Google Inc.. (Van Nest, Robert) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | <u>443</u> | Declaration of Daniel Purcell in Support of <u>427</u> Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSE PRECIS* filed byGoogle Inc.. (Related document(s) <u>427</u> ) (Van Nest, Robert) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | <u>444</u> | Proposed Order re <u>443</u> Declaration in Support, *of Oracle America, Inc.'s Administrative Motion to File Under Seal Portions of Oracle's Response Precis* by Google Inc.. (Van Nest, Robert) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | <u>445</u> | Transcript of Proceedings held on 9-15-11, before Judge William Alsup. Court Reporter/Transcriber Katherine Wyatt, Telephone number 925-212-5224. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 12/19/2011. (kpw, COURT STAFF) (Filed on 9/19/2011) (Entered: 09/19/2011) |

| 09/19/2011 | 446 | Minute Entry: Settlement Conference held. (Date Filed: 9/19/2011). (ofr, COURT STAFF) (Date Filed: 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 🔒 | (Court only) Set/Reset Hearings: Settlement Conference set for 9/21/2011 09:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul S. Grewal. (ofr, COURT STAFF) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 447 | REPLY (re 410 MOTION to Strike *Portions of the Mitchell Patent Report* ) filed byGoogle Inc.. (Attachments: # 1 Affidavit Declaration, # 2 Exhibit Ex. G)(Sabnis, Cheryl) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/20/2011 | 448 | DECLARATION of Luis Villa, IV In Response in Opposition to 426 Administrative Motion to File Under Seal *re: Dkt. 398-10* filed byGoogle Inc.. (Attachments: # 1 Proposed Order Granting Motion to File Redacted Materials)(Related document(s) 426 ) (Villa, Luis) (Filed on 9/20/2011) (Entered: 09/20/2011) |
| 09/20/2011 | 449 | Letter from Robert Van Nest. (Van Nest, Robert) (Filed on 9/20/2011) (Entered: 09/20/2011) |
| 09/20/2011 | 450 | Letter from Robert Van Nest. (Van Nest, Robert) (Filed on 9/20/2011) (Entered: 09/20/2011) |
| 09/21/2011 | 451 | Minute Entry: Further Settlement Conference held. Lead counsel shall contact the courtroom deputy to the undersigned to schedule a call tomorrow regarding when further discussions will take place and whether the further attendance of Mr. Ellison and Mr. Page will be required. (Date Filed: 9/21/2011). (ofr, COURT STAFF) (Date Filed: 9/21/2011) (Entered: 09/21/2011) |
| 09/22/2011 | 452 | Letter from Steven C. Holtzman *Oracle's Response to Google's Letter Precis.* (Holtzman, Steven) (Filed on 9/22/2011) (Entered: 09/22/2011) |
| 09/22/2011 | 453 | Letter from Alanna Rutherford *Oracle's Response to Google's Letter Precis.* (Rutherford, Alanna) (Filed on 9/22/2011) (Entered: 09/22/2011) |
| 09/22/2011 | 454 | NOTICE of Appearance by Yuka Teraguchi (Teraguchi, Yuka) (Filed on 9/22/2011) (Entered: 09/22/2011) |
| 09/22/2011 | 455 | RESPONSE (re 409 MOTION for Summary Judgment *Motion for Partial Summary Judgment and/or Summary Adjudication Re: Google's Non-Liability Under 35 U.S.C. § 271(f)) (Statement of Non-Opposition)* filed by Oracle America, Inc. (Attachments: # 1 Proposed Order)(Kuwayti, Kenneth) (Filed on 9/22/2011) Modified on 9/23/2011 (wsn, COURT STAFF). (Entered: 09/22/2011) |
| 09/23/2011 | 456 | ORDER REQUESTING SUBMISSION OF REVISED DAMAGES REPORT re 450 Letter filed by Google Inc.. Signed by Judge Alsup on September 23, 2011. (whalc1, COURT STAFF) (Filed on 9/23/2011) (Entered: 09/23/2011) |

| 09/23/2011 | 457 | ORDER SETTING FURTHER SETTLEMENT CONFERENCE. Signed by Judge Paul S. Grewal on 9/23/2011. (ofr, COURT STAFF) (Filed on 9/23/2011) (Entered: 09/23/2011) |
|---|---|---|
| 09/26/2011 | 458 | ORDER REQUESTING CASE MANAGEMENT STATEMENTS. Signed by Judge Alsup on September 26, 2011. (whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 459 | ORDER GRANTING MOTION TO FILE EXHIBIT UNDER SEAL, Order by Hon. William Alsup granting 426 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 460 | ORDER GRANTING LEAVE TO FILE RESPONSE UNDER SEAL, Order by Hon. William Alsup granting 427 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 461 | ORDER GRANTING UNOPPOSED MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING 35 U.S.C. 271(f) THEORY, Order by Hon. William Alsup granting 409 Motion for Summary Judgment.(whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 462 | ORDER DENYING PRECIS REQUEST PENDING MEET-AND-CONFER SESSION re 449 Letter filed by Google Inc.. Signed by Judge Alsup on September 26, 2011. (whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 463 | Letter from Steven C. Holtzman. (Holtzman, Steven) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 464 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO STRIKE PORTIONS OF MITCHELL REPORT AND VACATING HEARING, Order by Hon. William Alsup granting in part and denying in part 410 Motion to Strike.(whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 465 | ORDER RESCHEDULING SETTLEMENT CONFERENCE: 10/1/11 Further Settlement Conference rescheduled for 9/30/2011 at 09:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul S. Grewal. Signed by Judge Paul S. Grewal on 9/26/2011. (ofr, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 466 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF PLAINTIFFS OPPOSITION TO DEFENDANTS 441 MOTION FOR RELIEF FROM NON-DISPOSITIVE ORDER OF MAGISTRATE JUDGE* filed by Oracle America, Inc. (Norton, William) (Filed on 9/26/2011) Modified on 9/27/2011 (wsn, COURT STAFF). (Entered: 09/26/2011) |
| 09/26/2011 | 467 | RESPONSE (re 441 MOTION For Relief From Nondispositive |

| | | |
|---|---|---|
| | | Pretrial Order of Magistrate Judge ) *PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION FOR RELIEF FROM NON-DISPOSITIVE ORDER OF MAGISTRATE JUDGE [REDACTED]* filed byOracle America, Inc.. (Norton, William) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 468 | DOCUMENT E-FILED UNDER SEAL re 459 Order on Administrative Motion to File Under Seal *Exhibit 13 to Swoopes Declaration in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Second Amended Complaint* by Oracle America, Inc.. (Swoopes, Roman) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 469 | Letter from Robert Van Nest *in Response to Holtzman Letter re Daubert*. (Van Nest, Robert) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/27/2011 | 470 | ORDER REGARDING PRECIS REQUEST TO FILE *DAUBERT* MOTION CONCERNING SECOND DAMAGES REPORT re 450 Letter filed by Google Inc.. Signed by Judge Alsup on September 27, 2011. (whalc1, COURT STAFF) (Filed on 9/27/2011) (Entered: 09/27/2011) |
| 09/29/2011 | 471 | CASE MANAGEMENT STATEMENT *(Oracle Case Management Statement Re Selecting Claims for Trial)* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 9/29/2011) (Entered: 09/29/2011) |
| 09/29/2011 | 472 | REPLY (re 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 9/29/2011) (Entered: 09/29/2011) |
| 09/29/2011 | 473 | Second MOTION to Strike *Portions of the Mitchell Patent Report* filed by Google Inc.. Motion Hearing set for 10/13/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/4/2011. Replies due by 10/6/2011. (Attachments: # 1 Declaration Banner Decl., # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order Proposed Order)(Sabnis, Cheryl) (Filed on 9/29/2011) (Entered: 09/29/2011) |
| 09/30/2011 | 474 | Minute Entry: Further Settlement Conference held. Further settlement discussions to be scheduled. (Date Filed: 9/30/2011). (ofr, COURT STAFF) (Date Filed: 9/30/2011) (Entered: 09/30/2011) |
| 10/03/2011 | 475 | CASE MANAGEMENT STATEMENT *Google's Response to the Court's Order Requesting Case Management Statements* filed by Google Inc.. (Van Nest, Robert) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/03/2011 | 476 | Declaration of Daniel Purcell in Support of 466 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION FOR* |

| | | |
|---|---|---|
| | | *RELIEF FROM NON-DISPOSITIVE ORDER OF MAGISTRATE JUDGE* filed byGoogle Inc.. (Attachments: # 1 Proposed Order) (Related document(s) 466 ) (Purcell, Daniel) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/03/2011 | 477 | ORDER GRANTING MOTION TO FILE OPPOSITION BRIEF UNDER SEAL, Order by Hon. William Alsup granting 466 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/03/2011 | 478 | DOCUMENT E-FILED UNDER SEAL re 477 Order on Administrative Motion to File Under Seal *PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION FOR RELIEF FROM NON-DISPOSITIVE ORDER OF MAGISTRATE JUDGE* by Oracle America, Inc.. (Norton, William) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/03/2011 | 479 | Letter from Michael A. Jacobs *Oracle Precis Requesting Leave to file Motion for Reconsideration of Order Striking Android Devices.* (Jacobs, Michael) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/04/2011 | 480 | CASE MANAGEMENT STATEMENT *Google's Response to the Court's Order Regarding Reexamination, Stay, and Time for Trial* filed by Google Inc.. (Banner, Brian) (Filed on 10/4/2011) (Entered: 10/04/2011) |
| 10/04/2011 | 481 | CASE MANAGEMENT STATEMENT *Oracle's Response to the Court's Order Regarding Reexamination, Stay, and Time for Trial* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/4/2011) (Entered: 10/04/2011) |
| 10/04/2011 | 482 | RESPONSE (re 473 Second MOTION to Strike *Portions of the Mitchell Patent Report* ) filed byOracle America, Inc.. (Attachments: # 1 Affidavit Peters Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Jacobs, Michael) (Filed on 10/4/2011) (Entered: 10/04/2011) |
| 10/05/2011 | 483 | NOTICE RE FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on October 5, 2011. (whalc1, COURT STAFF) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | 🔒 | (Court only) Set/Reset Hearings: Pretrial Conference set for 10/24/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | 484 | ORDER REGARDING ATTENDANCE AT FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on October 5, 2011. (whalc1, COURT STAFF) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | 485 | Letter from Scott T. Weingaertner *in Opposition to Oracle's Precis letter for leave to file a motion for reconsideration or supplement its infringement contentions.* (Sabnis, Cheryl) (Filed on 10/5/2011) |

| | | (Entered: 10/05/2011) |
|---|---|---|
| 10/05/2011 | 486 | ORDER DENYING PRECIS REQUEST re 479 Letter filed by Oracle America, Inc.. Signed by Judge Alsup on October 5, 2011. (whalc1, COURT STAFF) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | 487 | STIPULATION *AND [PROPOSED] ORDER TO EXTEND TIME TO FILE CERTAIN PRE-TRIAL MATERIALS* by Google Inc.. (Kamber, Matthias) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/06/2011 | 488 | ORDER APPROVING STIPULATION TO EXTEND TIME TO FILE CERTAIN PRE-TRIAL MATERIALS re 487 Stipulation filed by Google Inc.. Signed by Judge Alsup on October 6, 2011. (whalc1, COURT STAFF) (Filed on 10/6/2011) (Entered: 10/06/2011) |
| 10/06/2011 | 489 | REPLY (re 473 Second MOTION to Strike *Portions of the Mitchell Patent Report* ) filed byGoogle Inc.. (Attachments: # 1 Declaration Banner Decl, # 2 Exhibit F)(Francis, Mark) (Filed on 10/6/2011) (Entered: 10/06/2011) |
| 10/07/2011 | 490 | CLERKS NOTICE Rescheduling Hearing Time. Motions set for 10/13/2011 2:00 PM. (dt, COURT STAFF) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | | Set/Reset Deadlines as to 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge, 473 Second MOTION to Strike *Portions of the Mitchell Patent Report*. Motion Hearing set for 10/13/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 491 | Witness List by Oracle America, Inc.. (Attachments: # 1 Appendix A (Oracle's Witness List), # 2 Appendix B (Google's Witness List)) (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 492 | MOTION in Limine *No. 1* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 493 | MOTION in Limine *NO. 2* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 494 | MOTION in Limine *No. 3* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 495 | MOTION in Limine *No. 4* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |

| 10/07/2011 | 496 | MOTION in Limine *No. 5* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| --- | --- | --- |
| 10/07/2011 | 497 | Declaration of DANIEL PURCELL in Support of 496 MOTION in Limine *No. 5*, 494 MOTION in Limine *No. 3*, 492 MOTION in Limine *No. 1*, 493 MOTION in Limine *NO. 2*, 495 MOTION in Limine *No. 4* filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40)(Related document(s) 496 , 494 , 492 , 493 , 495 ) (Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 498 | First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Google Opposition)(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 499 | Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Google Opposition)(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 500 | Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Google Opposition)(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 501 | Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. |

| | | |
|---|---|---|
| | | Replies due by 10/28/2011. (Attachments: # 1 Google Opposition) (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 502 | Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Google Opposition)(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 503 | Declaration of Daniel P. Muino in Support of 498 First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)*First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)*, 500 Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)*Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)*, 501 Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)*Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)*, 502 Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)*Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)*, 499 Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2)*Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2) (Exhibits A through F)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Related document(s) 498 , 500 , 501 , 502 , 499 ) (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 504 | EXHIBITS re 503 Declaration in Support, *(Exhibits G through K)* filed by Oracle America, Inc.. (Attachments: # 1 Exhibit H, # 2 Exhibit I, # 3 Exhibit J, # 4 Exhibit K)(Related document(s) 503 ) (Muino, Daniel) (Filed on 10/7/2011) Modified on 10/11/2011 (wsn, COURT STAFF). (Entered: 10/07/2011) |
| 10/07/2011 | 505 | EXHIBITS re 503 Declaration in Support, *(Exhibits L through R)* filed by Oracle America, Inc. (Attachments: # 1 Exhibit M, # 2 Exhibit N, # 3 Exhibit O, # 4 Exhibit P, # 5 Exhibit Q, # 6 Exhibit R)(Related document(s) 503 ) (Muino, Daniel) (Filed on 10/7/2011) Modified on 10/11/2011 (wsn, COURT STAFF). (Entered: 10/07/2011) |
| 10/07/2011 | 506 | DECLARATION of Reid Mullen in Opposition to 498 First MOTION |

| | | |
|---|---|---|
| | | in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)*First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)*, 500 Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)*Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)*, 501 Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)*Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)*, 502 Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)*Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)*, 499 Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2)*Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2) (Mullen Declaration in Support of Google's Oppositions to Oracle's MILs 1-5)* filed byOracle America, Inc.. (Related document(s) 498 , 500 , 501 , 502 , 499 ) (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 507 | Joint Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Daniel P. Muino, # 2 Proposed Order Granting Plaintiff's Request to File Documents Under Seal, # 3 Proposed Order Granting Defendant's Request to File Documents Under Seal, # 4 Proposed Order Granting Motorola's Request to File Documents Under Seal)(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 508 | Exhibit List *Joint Trial Exhibit LIst* by Oracle America, Inc... (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/08/2011) |
| 10/07/2011 | 509 | DECLARATION of RUCHIKA AGRAWAL in Opposition to 496 MOTION in Limine *No. 5*, 494 MOTION in Limine *No. 3*, 492 MOTION in Limine *No. 1*, 493 MOTION in Limine *NO. 2*, 495 MOTION in Limine *No. 4* filed byGoogle Inc.. (Attachments: # 1 Exhibit 1-1, # 2 Exhibit 1-2, # 3 Exhibit 1-3, # 4 Exhibit 1-4, # 5 Exhibit 1-5, # 6 Exhibit 1-6, # 7 Exhibit 1-7, # 8 Exhibit 1-8, # 9 Exhibit 1-9, # 10 Exhibit 1-10, # 11 Exhibit 1-11, # 12 Exhibit 1-12, # 13 Exhibit 2-1, # 14 Exhibit 2-2, # 15 Exhibit 2-3, # 16 Exhibit 2-4, # 17 Exhibit 2-5, # 18 Exhibit 2-6, # 19 Exhibit 2-7, # 20 Exhibit 2-8, # 21 Exhibit 2-9, # 22 Exhibit 2-10, # 23 Exhibit 2-11, # 24 Exhibit 2-12, # 25 Exhibit 2-13, # 26 Exhibit 2-14, # 27 Exhibit 2-15, # 28 Exhibit 2-16, # 29 Exhibit 2-17, # 30 Exhibit 3-1, # 31 Exhibit 3-2, # 32 Exhibit 3-3, # 33 Exhibit 3-4, # 34 Exhibit 3-5, # 35 Exhibit 3-6, # |

| | | |
|---|---|---|
| | | 36 Exhibit 3-7, # 37 Exhibit 3-8, # 38 Exhibit 3-9, # 39 Exhibit 3-10, # 40 Exhibit 3-11, # 41 Exhibit 4-1, # 42 Exhibit 4-2, # 43 Exhibit 4-3, # 44 Exhibit 5-1, # 45 Exhibit 5-2, # 46 Exhibit 5-3, # 47 Supplement 5-4)(Related document(s) 496 , 494 , 492 , 493 , 495 ) (Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/08/2011) |
| 10/08/2011 | 510 | Declaration of REID MULLEN in Support of 507 Joint Administrative Motion to File Under Seal filed byGoogle Inc.. (Related document(s) 507 ) (Kamber, Matthias) (Filed on 10/8/2011) (Entered: 10/08/2011) |
| 10/10/2011 | 511 | Letter from Steven C. Holtzman *Precis re Daubert Motions*. (Holtzman, Steven) (Filed on 10/10/2011) (Entered: 10/10/2011) |
| 10/11/2011 | 512 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING SECOND MOTION TO STRIKE PORTIONS OF MITCHELL REPORT AND VACATING HEARING by Judge Alsup granting in part and denying in part 473 Motion to Strike (whalc1, COURT STAFF) (Filed on 10/11/2011) (Entered: 10/11/2011) |
| 10/11/2011 | 513 | MOTION to Retain Confidentiality Designations filed by Google Inc.. Motion Hearing set for 11/17/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/25/2011. Replies due by 11/1/2011. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 10/11/2011) (Entered: 10/11/2011) |
| 10/11/2011 | 514 | Declaration of Mark Francis in Support of 513 MOTION to Retain Confidentiality Designations filed byGoogle Inc.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit B)(Related document(s) 513 ) (Van Nest, Robert) (Filed on 10/11/2011) (Entered: 10/11/2011) |
| 10/11/2011 | 515 | **\*\*\* FILED IN ERROR. PLEASE SEE DOCKET # 516 \*\*\*** <br><br> STIPULATION *AND [PROPOSED] ORDER TO EXTEND TIME TO FILE JURY INSTRUCTIONS, VERDICT FORMS, AND TRIAL BRIEFS* by Oracle America, Inc.. (Norton, William) (Filed on 10/11/2011) Modified on 10/12/2011 (wsn, COURT STAFF). (Entered: 10/11/2011) |
| 10/12/2011 | 516 | STIPULATION *AND [PROPOSED] ORDER TO EXTEND TIME TO FILE JURY INSTRUCTIONS, VERDICT FORMS, AND TRIAL BRIEFS* by Oracle America, Inc. (Norton, William) (Filed on 10/12/2011). CORRECTION OF DOCKET # 515 . Modified on 10/12/2011 (wsn, COURT STAFF). (Entered: 10/12/2011) |
| 10/12/2011 | 517 | ORDER APPROVING STIPULATED REQUEST FOR SECOND EXTENSION OF TIME FOR PRETRIAL FILINGS re 516 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on October 12, 2011. There will be no more extensions. (whalc1, COURT STAFF) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| | | |

| 10/12/2011 | 518 | ORDER CONTINUING MOTION HEARING AND SETTING CASE MANAGEMENT CONFERENCE. Signed by Judge Alsup on October 12, 2011. (whalc1, COURT STAFF) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 🔒 | (Court only) Set/Reset Hearings:, Set/Reset Deadlines as to 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge. Case Management Conference set for 10/19/2011 09:30 AM in Courtroom 8, 19th Floor, San Francisco. Motion Hearing set for 10/19/2011 09:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 519 | Letter from Robert Van Nest *PRECIS OPPOSING REQUEST TO FILE DAUBERT MOTIONS.* (Van Nest, Robert) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 520 | Proposed Voir Dire by Oracle America, Inc. *Joint Submission of Proposed Voir Dire Questions.* (Muino, Daniel) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 521 | Letter from Robert A. Van Nest *Renewed Precis re Marking.* (Van Nest, Robert) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 522 | Letter from Robert A. Van Nest *Precis re Rebuttal Reports.* (Van Nest, Robert) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 523 | Proposed Pretrial Order *Joint Proposed Pretrial Order* by Oracle America, Inc.. (Attachments: # 1 Appendix A (Joint Trial Exhibit List), # 2 Appendix B (Oracle Witness List), # 3 Appendix C (Google Witness List))(Muino, Daniel) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 524 | Letter from Steven C. Holtzman *re Precis.* (Holtzman, Steven) (Filed on 10/12/2011) (Entered: 10/13/2011) |
| 10/13/2011 | 525 | Proposed Pretrial Order *CORRECTED Joint Proposed Pretrial Order* by Oracle America, Inc.. (Attachments: # 1 Appendix A (Joint Trial Exhibit List), # 2 Appendix B (Oracle Witness List), # 3 Appendix C (Google Witness List))(Muino, Daniel) (Filed on 10/13/2011) (Entered: 10/13/2011) |
| 10/14/2011 | 526 | Letter from Michael A. Jacobs *Oracle's Opposition to Google's Renewed Precis re Marking.* (Jacobs, Michael) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 527 | Letter from Fred Norton *Precis re Rebuttal Reports.* (Norton, William) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 528 | ORDER GRANTING LEAVE TO FILE *DAUBERT* MOTION re 511 Letter filed by Oracle America, Inc.. Signed by Judge Alsup on October 14, 2011. (whalc1, COURT STAFF) (Filed on 10/14/2011) (Entered: 10/14/2011) |

| 10/14/2011 | <u>529</u> | ORDER GRANTING LEAVE TO FILE MOTION REGARDING PATENT MARKING re <u>521</u> Letter filed by Google Inc.. Signed by Judge Alsup on October 14, 2011. (whalc1, COURT STAFF) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| --- | --- | --- |
| 10/14/2011 | <u>530</u> | ORDER GRANTING LEAVE TO FILE MOTION TO STRIKE "REBUTTAL" REPORTS re <u>522</u> Letter filed by Google Inc.. Signed by Judge Alsup on October 14, 2011. (whalc1, COURT STAFF) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | <u>531</u> | Proposed Form of Verdict by Oracle America, Inc. *Joint Submission of Proposed Special Verdict Forms*. (Attachments: # <u>1</u> Appendix A (Oracle's Special Verdict Forms-Liability & Damages), # <u>2</u> Appendix B (Google's Special Verdict Forms-Liability & Damages))(Muino, Daniel) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | <u>532</u> | Administrative Motion to File Under Seal *Oracle's Trial Brief and Exhibits B, C, D and E to Declaration of Marc David Peters in Support of Oracle's Trial Brief* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | <u>533</u> | Administrative Motion to File Under Seal *Portion of Trial Brief* filed by Google Inc.. (Attachments: # <u>1</u> Declaration of Daniel Purcell, # <u>2</u> Proposed Order)(Van Nest, Robert) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | <u>534</u> | TRIAL BRIEF *[PUBLIC VERSION]* by Google Inc.. (Van Nest, Robert) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | <u>535</u> | PRETRIAL MEMORANDUM *Defendant Google Inc.'s Memorandum In Support of Its Disputed Jury Instructions* by Google Inc.. (Van Nest, Robert) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | <u>536</u> | TRIAL BRIEF *(REDACTED)* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/15/2011 | <u>537</u> | Amended Administrative Motion to File Under Seal *Portions of Oracle's Trial Brief* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/15/2011) (Entered: 10/15/2011) |
| 10/15/2011 | <u>538</u> | PRETRIAL MEMORANDUM *Oracle America, Inc.'s Memorandum of Law in Support of Disputed Jury Instructions* by Oracle America, Inc.. (Muino, Daniel) (Filed on 10/15/2011) (Entered: 10/15/2011) |
| 10/15/2011 | <u>539</u> | Proposed Jury Instructions by Oracle America, Inc. *Parties' Joint Proposed Jury Instructions*. (Muino, Daniel) (Filed on 10/15/2011) (Entered: 10/15/2011) |
| 10/16/2011 | <u>540</u> | NOTICE REGARDING ADMINISTRATIVE MOTIONS TO FILE DOCUMENTS UNDER SEAL re <u>533</u> Administrative Motion to File Under Seal *Portion of Trial Brief* filed by Google Inc., <u>507</u> Joint Administrative Motion to File Under Seal filed by Oracle America, Inc., <u>537</u> Amended Administrative Motion to File Under Seal *Portions of Oracle's Trial Brief* filed by Oracle America, Inc., <u>532</u> |

| | | |
|---|---|---|
| | | Administrative Motion to File Under Seal *Oracle's Trial Brief and Exhibits B, C, D and E to Declaration of Marc David Peters in Support of Oracle's Trial Brief* filed by Oracle America, Inc.. Signed by Judge Alsup on October 16, 2011. (whalc1, COURT STAFF) (Filed on 10/16/2011) (Entered: 10/16/2011) |
| 10/17/2011 | 541 | NOTICE of Appearance by Jennifer Brenda Bonneville *of Third-Party Motorola Mobility, Inc.* (Bonneville, Jennifer) (Filed on 10/17/2011) (Entered: 10/17/2011) |
| 10/17/2011 | 542 | RESPONSE to the *507 Joint Administrative Request to File Documents Under Seal (Docket No. 507) - Declaration of Thomas G. Pasternak* by Motorola Mobility, Inc.. (Attachments: # 1 Proposed Order)(Bonneville, Jennifer) (Filed on 10/17/2011) Modified on 10/18/2011 (wsn, COURT STAFF). (Entered: 10/17/2011) |
| 10/17/2011 | 🔒 | (Court only) *** Attorney Lawrence Paul Riff for Motorola Mobility, Inc. added. (wsn, COURT STAFF) (Filed on 10/17/2011) (Entered: 10/18/2011) |
| 10/18/2011 | 543 | Exhibit List *Joint Submission of Exhibit List and Parties' Objections* by Google Inc., Oracle America, Inc... (Peters, Marc) (Filed on 10/18/2011) (Entered: 10/18/2011) |
| 10/18/2011 | 544 | CASE MANAGEMENT STATEMENT *Oracle Statement For 10-19-2011 Case Management Conference* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/18/2011) (Entered: 10/18/2011) |
| 10/19/2011 | 545 | ORDER VACATING DATES FOR FINAL PRETRIAL CONFERENCE AND JURY TRIAL. Signed by Judge Alsup on October 19, 2011. (whalc1, COURT STAFF) (Filed on 10/19/2011) (Entered: 10/19/2011) |
| 10/19/2011 | 🔒 | (Court only) Set/Reset Hearings: (whalc1, COURT STAFF) (Filed on 10/19/2011) (Entered: 10/19/2011) |
| 10/19/2011 | 🔒 | (Court only) Set/Reset Hearings: (whalc1, COURT STAFF) (Filed on 10/19/2011) (Entered: 10/19/2011) |
| 10/19/2011 | 553 | Minute Entry: Further Case Management Conference held on 10/19/2011 before William Alsup (Date Filed: 10/19/2011), Motion Hearing held on 10/19/2011 before William Alsup (Date Filed: 10/19/2011) re 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge filed by Google Inc.. (Court Reporter Sahar Bartlett.) (dt, COURT STAFF) (Date Filed: 10/19/2011) (Entered: 10/21/2011) |
| 10/20/2011 | 546 | ORDER DENYING MOTION FOR RELIEF FROM NON-DISPOSITIVE PRETRIAL ORDER OF MAGISTRATE JUDGE, Order by Hon. William Alsup denying 441 Motion for Relief from Non-Dispositive Pretrial Order of Magistrate Judge.(whalc1, COURT STAFF) (Filed on 10/20/2011) (Entered: 10/20/2011) |
| 10/20/2011 | 547 | MOTION for leave to appear in Pro Hac Vice - Truman H. Fenton |

| | | |
|---|---|---|
| | | ( Filing fee $ 275, receipt number 34611066044) filed by Google Inc. (Attachments: # 1 Proposed Order)(wsn, COURT STAFF) (Filed on 10/20/2011) (Entered: 10/20/2011) |
| 10/20/2011 | 548 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Purcell, Daniel) (Filed on 10/20/2011) Modified on 1/9/2012 (whalc1, COURT STAFF). (Entered: 10/20/2011) |
| 10/20/2011 | 549 | Brief re 494 MOTION in Limine *No. 3 [SUPPLEMENTAL]* filed byGoogle Inc.. (Related document(s) 494 ) (Van Nest, Robert) (Filed on 10/20/2011) (Entered: 10/20/2011) |
| 10/20/2011 | 550 | Declaration of Daniel Purcell in Support of 549 Brief filed byGoogle Inc.. (Attachments: # 1 Exhibit Ex to DPurcell Decl ISO of Suppl Brief, # 2 Exhibit Ex to DPurcell Decl ISO of Suppl Brief, # 3 Exhibit Ex to DPurcell Decl ISO of Suppl Brief, # 4 Exhibit Ex to DPurcell Decl ISO of Suppl Brief, # 5 Exhibit Ex to DPurcell Decl ISO of Suppl Brief)(Related document(s) 549 ) (Van Nest, Robert) (Filed on 10/20/2011) (Entered: 10/20/2011) |
| 10/21/2011 | 551 | MOTION for leave to appear in Pro Hac Vice *of Truman H. Fenton* ( Filing fee $ 275, receipt number 34611066044.) filed by Google Inc.. (Attachments: # 1 Proposed Order)(Sabnis, Cheryl) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 552 | MOTION for Summary Judgment *(Partial) that Google is not Liable for Damages for Alleged Patent Infringement that Occurred before July 20, 2010* filed by Google Inc.. Responses due by 11/4/2011. Replies due by 11/14/2011. (Attachments: # 1 Declaration of Robert Van Nest, # 2 Exhibit A to Van Nest Declaration, # 3 Exhibit B to Van Nest Declaration, # 4 Exhibit C to Van Nest Declaration, # 5 Exhibit D to Van Nest Declaration, # 6 Exhibit E to Van Nest Declaration, # 7 Proposed Order)(Van Nest, Robert) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 554 | MOTION to Strike *DEFENDANT GOOGLE INC.'S NOTICE OF MOTION AND MOTION TO STRIKE TWO "REBUTTAL" DAMAGES REPORTS BY DR. KENNETH SERWIN* filed by Google Inc.. Responses due by 10/28/2011. Replies due by 11/1/2011. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 555 | Declaration of DANIEL PURCELL in Support of 554 MOTION to Strike *DEFENDANT GOOGLE INC.'S NOTICE OF MOTION AND MOTION TO STRIKE TWO "REBUTTAL" DAMAGES REPORTS BY DR. KENNETH SERWIN* filed byGoogle Inc.. (Related document(s) 554 ) (Van Nest, Robert) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 556 | NOTICE by Google Inc. *Re: Oracle America, Inc.'s Administrative Motions to File Under Seal (Dkt. Nos. 532 and 537)* (Van Nest, Robert) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| | | |

| 10/21/2011 | 557 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 10/21/2011) (Entered: 10/21/2011) |
|---|---|---|
| 10/21/2011 | 558 | MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* filed by Oracle America, Inc.. Responses due by 10/28/2011. Replies due by 11/1/2011. (Attachments: # 1 Proposed Order)(Holtzman, Steven) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 559 | Declaration in Support of 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byOracle America, Inc.. (Attachments: # 1 Exhibit EXHIBITS 1-9)(Related document(s) 558 ) (Holtzman, Steven) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 560 | Declaration of STEVEN M. SHUGAN in Support of 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* filed byOracle America, Inc.. (Related document(s) 558 ) (Holtzman, Steven) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/24/2011 | 561 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY FENTON *PRO HAC VICE* by Judge Alsup finding as moot 547 Motion for Pro Hac Vice; granting 551 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 10/24/2011) (Entered: 10/24/2011) |
| 10/24/2011 | 🔒 | (Court only) *** Attorney Truman Haymaker Fenton for Google Inc. added. (wsn, COURT STAFF) (Filed on 10/24/2011) (Entered: 10/24/2011) |
| 10/25/2011 | 562 | Letter from Robert A. Van Nest *Precis re Copyrightability.* (Van Nest, Robert) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/25/2011 | 563 | RESPONSE (re 513 MOTION to Retain Confidentiality Designations ) filed byOracle America, Inc.. (Attachments: # 1 Declaration Declaration of Alanna C. Rutherford In Support Of Oracle's Opposition to Google's Mortion to Retain Confidential Designations)(Rutherford, Alanna) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/26/2011 | 564 | PROPOSED TRIAL PLAN. Signed by Judge Alsup on October 26, 2011. (whalc1, COURT STAFF) (Filed on 10/26/2011) (Entered: |

| | | |
|---|---|---|
| | | 10/26/2011) |
| 10/26/2011 | <u>565</u> | NOTICE by Google Inc. re <u>561</u> Order on Motion for Pro Hac Vice, *Truman H. Fenton* (Sabnis, Cheryl) (Filed on 10/26/2011) (Entered: 10/26/2011) |
| 10/27/2011 | <u>566</u> | Letter from Michael A. Jacobs *Oracle Opposition To Google Precis Re Copyright.* (Jacobs, Michael) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/27/2011 | <u>567</u> | Letter from Michael A. Jacobs *Oracle Precis regarding MSJ Of Originality Of Selection And Arrangement.* (Jacobs, Michael) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/27/2011 | <u>568</u> | TRIAL BRIEF *Oracle's Trial Brief UNREDACTED VERSION* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/27/2011 | <u>569</u> | NOTICE by Oracle America, Inc. re <u>533</u> Administrative Motion to File Under Seal *Portion of Trial Brief* (Peters, Marc) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/27/2011 | <u>570</u> | Declaration in Support of <u>548</u> Administrative Motion to File Under Seal *DECLARATION OF MATTHEW SARBORARIA IN SUPPORT OF GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL* filed byOracle America, Inc.. (Attachments: # <u>1</u> Proposed Order)(Related document(s) <u>548</u> ) (Dearborn, Meredith) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/27/2011 | <u>571</u> | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* filed by Oracle America, Inc.. (Attachments: # <u>1</u> Proposed Order) (Holtzman, Steven) (Filed on 10/27/2011) Modified on 1/9/2012 (whalc1, COURT STAFF). (Entered: 10/27/2011) |
| 10/27/2011 | <u>572</u> | RESPONSE (re <u>494</u> MOTION in Limine *No. 3* ) *ORACLE AMERICA INC.S RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES (REDACTED)* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/28/2011 | <u>573</u> | DECLARATION of MEREDITH DEARBORN in Opposition to <u>572</u> Opposition/Response to Motion, *DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA INC.S RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* filed byOracle America, Inc.. (Attachments: # <u>1</u> Exhibit EXHIBITS A-M)(Related document (s) <u>572</u> ) (Holtzman, Steven) (Filed on 10/28/2011) (Entered: |

| | | |
|---|---|---|
| | | 10/28/2011) |
| 10/28/2011 | 574 | Letter from John Cooper on behalf of Dr. James Kearl dated October 28, 2011. (Cooper, John) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 575 | ORDER GRANTING EXTENSION OF TIME FOR RULE 706 EXPERT TO FILE REPORT re 574 Letter filed by John Lee Cooper. Signed by Judge Alsup on October 28, 2011. (whalc1, COURT STAFF) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 576 | Declaration of Reid Mullen in Support of 557 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 557 ) (Mullen, Reid) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 577 | RESPONSE (re 552 MOTION for Summary Judgment *(Partial) that Google is not Liable for Damages for Alleged Patent Infringement that Occurred before July 20, 2010*) filed by Oracle America, Inc. (Attachments: # 1 Declaration Declaration of Marc Peters, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Jacobs, Michael) (Filed on 10/28/2011) Modified on 10/31/2011 (wsn, COURT STAFF). (Entered: 10/28/2011) |
| 10/28/2011 | 578 | RESPONSE (re 554 MOTION to Strike *DEFENDANT GOOGLE INC.'S NOTICE OF MOTION AND MOTION TO STRIKE TWO "REBUTTAL" DAMAGES REPORTS BY DR. KENNETH SERWIN* ) filed by Oracle America, Inc. (Holtzman, Steven) (Filed on 10/28/2011) Modified on 10/31/2011 (wsn, COURT STAFF). (Entered: 10/28/2011) |
| 10/28/2011 | 579 | Declaration in Support of 578 Opposition/Response to Motion, *DECLARATION OF BEKO RICHARDSON IN SUPPORT OF OPPOSITION OF ORACLE AMERICA, INC. TO GOOGLE INC.S MOTION TO STRIKE TWO REBUTTAL DAMAGES REPORTS BY DR. KENNETH SERWIN* filed byOracle America, Inc.. (Attachments: # 1 Exhibit EXHIBIT 1)(Related document(s) 578 ) (Holtzman, Steven) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 580 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Declaration Declaration of Reid Mullen in Support of Google's Administrative Motion to File Documents Under Seal, # 2 Proposed Order Proposed Order to Seal Portion of Google's Opposition to Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox and Exhibits to Declaration of David Zimmer in Support of Google's Opposition)(Purcell, Daniel) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 581 | RESPONSE (re 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* ) |

| | | |
|---|---|---|
| | | filed byGoogle Inc.. (Attachments: # 1 Declaration in Support of Google's Opposition to Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox, # 2 Declaration of David Zimmer in Support of Google's Opposition to Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K)(Van Nest, Robert) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/30/2011 | 582 | Letter from Robert A. Van Nest *in response to Oracle's precis re originality.* (Van Nest, Robert) (Filed on 10/30/2011) (Entered: 10/30/2011) |
| 10/30/2011 | 583 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 557 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 10/30/2011) (Entered: 10/30/2011) |
| 10/31/2011 | 584 | ORDER REGARDING REQUESTS TO FILE MOTIONS re 562 Letter filed by Google Inc., 567 Letter filed by Oracle America, Inc., 566 Letter filed by Oracle America, Inc., 582 Letter filed by Google Inc.. Signed by Judge Alsup on October 31, 2011. (whalc1, COURT STAFF) (Filed on 10/31/2011) (Entered: 10/31/2011) |
| 10/31/2011 | 585 | MOTION to Strike 583 Order on Administrative Motion to File Under Seal *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed by Oracle America, Inc.. Responses due by 10/28/2011. Replies due by 11/1/2011. (Attachments: # 1 Exhibit EXHIBITS 4-9 TO THE DECLARATION OF MEREDITH DEARBORN 559 )(Holtzman, Steven) (Filed on 10/31/2011) (Entered: 10/31/2011) |
| 10/31/2011 | 586 | DOCUMENT E-FILED UNDER SEAL re 583 Order on Administrative Motion to File Under Seal *EXHIBITS 1 & 2 TO THE DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX 559* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 10/31/2011) (Entered: 10/31/2011) |
| 11/01/2011 | 587 | ORDER TO SUBMIT COLOR-CODED HANDOUT OF CLAIMS TO BE TRIED. Signed by Judge Alsup on November 1, 2011. (whalc1, COURT STAFF) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | 588 | Joint Declination to Proceed Before a U.S. Magistrate Judge by Oracle America, Inc. *and Google Inc.*. (Jacobs, Michael) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | 589 | REPLY (re 554 MOTION to Strike *DEFENDANT GOOGLE INC.'S NOTICE OF MOTION AND MOTION TO STRIKE TWO* |

| | | |
|---|---|---|
| | | *"REBUTTAL" DAMAGES REPORTS BY DR. KENNETH SERWIN* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | [590](#) | REPLY (re [513](#) MOTION to Retain Confidentiality Designations ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | [591](#) | REPLY (re [552](#) MOTION for Summary Judgment *(Partial) that Google is not Liable for Damages for Alleged Patent Infringement that Occurred before July 20, 2010*) filed by Google Inc. (Van Nest, Robert) (Filed on 11/1/2011) Modified on 11/2/2011 (wsn, COURT STAFF). (Entered: 11/01/2011) |
| 11/01/2011 | [592](#) | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ITS REPLY TO GOOGLE INC.S [593](#) OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed by Oracle America, Inc. (Holtzman, Steven) (Filed on 11/1/2011) Modified on 11/2/2011 (wsn, COURT STAFF). (Entered: 11/01/2011) |
| 11/01/2011 | [593](#) | REPLY (re [558](#) MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* ) *ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX (REDACTED)* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | [594](#) | Declaration of FRED NORTON in Support of [593](#) Reply to Opposition/Response, *DECLARATION OF FRED NORTON IN SUPPORT OF ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byOracle America, Inc.. (Attachments: # [1](#) Exhibit EXHIBITS A-D (EXS. A-C UNDER SEAL))(Related document(s) [593](#) ) (Holtzman, Steven) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | [595](#) | Declaration in Support of [593](#) Reply to Opposition/Response, *DECLARATION OF STEVEN M. SHUGAN IN SUPPORT OF ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byOracle America, Inc.. (Related document(s) [593](#) ) (Holtzman, Steven) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/02/2011 | [596](#) | ORDER DENYING MOTION TO RETAIN CONFIDENTIALITY DESIGNATIONS AND VACATING HEARING by Judge Alsup denying [513](#) Motion to Retain Confidentiality Designations (whalc1, COURT STAFF) (Filed on 11/2/2011) (Entered: 11/02/2011) |
| | | |

| 11/02/2011 | 597 | Minute Entry: Further settlement discussions held. Case did not settle. Further discussions to be scheduled in consultation with parties. (Date Filed: 11/2/2011). (ofr, COURT STAFF) (Date Filed: 11/2/2011) (Entered: 11/02/2011) |
|---|---|---|
| 11/03/2011 | 598 | NOTICE by Motorola Mobility, Inc. *Of Withdrawal of Lawrence Riff as Counsel for Third-Party Motorola Mobility, Inc.* (Bonneville, Jennifer) (Filed on 11/3/2011) (Entered: 11/03/2011) |
| 11/03/2011 | 🔒 | (Court only) *** Attorney Lawrence Paul Riff terminated. (wsn, COURT STAFF) (Filed on 11/3/2011) (Entered: 11/03/2011) |
| 11/03/2011 | 599 | Declaration in Support of 580 Administrative Motion to File Under Seal *DECLARATION OF MATTHEW SARBORARIA IN SUPPORT OF GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL (DKT. NO. 580)* filed byOracle America, Inc.. (Attachments: # 1 Proposed Order [PROPOSED] ORDER GRANTING GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL (DKT. NO. 580)) (Related document(s) 580 ) (Dearborn, Meredith) (Filed on 11/3/2011) (Entered: 11/03/2011) |
| 11/03/2011 | 600 | Declaration of Reid Mullen in Support of 571 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT* filed byGoogle Inc. (Attachments: # 1 Proposed Order SEALING EXHIBITS J AND M)(Related document (s) 571 ) (Mullen, Reid) (Filed on 11/3/2011) Modified on 11/4/2011 (wsn, COURT STAFF). (Entered: 11/03/2011) |
| 11/04/2011 | 601 | Letter from Robert A. Van Nest *Further Precis Re Copyrightability.* (Van Nest, Robert) (Filed on 11/4/2011) (Entered: 11/04/2011) |
| 11/07/2011 | 602 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 580 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 11/7/2011) (Entered: 11/07/2011) |
| 11/08/2011 | 603 | ORDER REGARDING CONSTRUCTION OF CLAIMS TO BE TRIED. Signed by Judge Alsup on November 8, 2011. (whalc1, COURT STAFF) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | 604 | RESPONSE (re 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* ) *(modified per 11/7/2011 Order (Dkt. 602))* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | 605 | EXHIBITS re 581 Opposition/Response to Motion,, *Exhibit K to Declaration of David Zimmer In Support Of Google's Opposition to* |

| | | |
|---|---|---|
| | | *Oracle's Motion to Strike Expert Reports of Gregory K. Leonard and Alan J. Cox* filed byGoogle Inc.. (Related document(s) <u>581</u> ) (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | <u>606</u> | DOCUMENT E-FILED UNDER SEAL re <u>602</u> Order on Administrative Motion to File Under Seal *Google's Opposition to Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox (Unredacted)* by Google Inc.. (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | <u>607</u> | DOCUMENT E-FILED UNDER SEAL re <u>602</u> Order on Administrative Motion to File Under Seal *Exhibits D, E, F, G, and J to the Declaration of David Zimmer in Support of Google Inc.'s Opposition to Oracle America, Inc.'s Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox (Dkt. No. 581)* by Google Inc.. (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | <u>608</u> | Declaration of David Zimmer in Support of <u>592</u> Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ITS REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byGoogle Inc.. (Attachments: # <u>1</u> Proposed Order)(Related document(s) <u>592</u> ) (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | <u>609</u> | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING REQUEST TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part <u>592</u> Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/09/2011 | <u>610</u> | MEMORANDUM OPINION REGARDING RULE 706 EXPERT. Signed by Judge Alsup on November 9, 2011. (whalc1, COURT STAFF) (Filed on 11/9/2011) (Entered: 11/09/2011) |
| 11/09/2011 | <u>611</u> | RESPONSE to re <u>601</u> Letter *in Opposition to Google's Further Precis re Copyrightability* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 11/9/2011) (Entered: 11/09/2011) |
| 11/09/2011 | <u>612</u> | REPLY (re <u>558</u> MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* ) *ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byOracle America, Inc.. (Attachments: # <u>1</u> Exhibit EXHIBIT C TO THE DECLARATION OF FRED NORTON IN SUPPORT OF ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND |

| | | |
|---|---|---|
| | | ALAN J. COX)(Holtzman, Steven) (Filed on 11/9/2011) (Entered: 11/09/2011) |
| 11/09/2011 | 613 | DOCUMENT E-FILED UNDER SEAL re 609 Order on Administrative Motion to File Under Seal *EXHIBITS A & B TO THE DECLARATION OF FRED NORTON IN SUPPORT OF ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 11/9/2011) (Entered: 11/09/2011) |
| 11/10/2011 | 618 | USCA for the Federal Circuit Case Number: **Misc. No. 106**, U.S. Court of Appeals for the Federal Circuit. Petition for writ of mandamus. (wsn, COURT STAFF) (Filed on 11/10/2011) (Entered: 11/14/2011) |
| 11/10/2011 | 619 | ORDER of USCA for the Federal Circuit: Oracle America, Inc. is directed to respond no later than November 28, 2011. **Misc. No. 106**. (wsn, COURT STAFF) (Filed on 11/10/2011) (Entered: 11/14/2011) |
| 11/11/2011 | 614 | Letter from Steven C. Holtzman *re 5 depositions*. (Holtzman, Steven) (Filed on 11/11/2011) (Entered: 11/11/2011) |
| 11/13/2011 | 615 | RESPONSE to re 614 Letter *in Opposition to Oracle's Letter re 5 Depositions* by Google Inc.. (Van Nest, Robert) (Filed on 11/13/2011) (Entered: 11/13/2011) |
| 11/14/2011 | 616 | ORDER SETTING FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on November 14, 2011. (whalc1, COURT STAFF) (Filed on 11/14/2011) (Entered: 11/14/2011) |
| 11/14/2011 | 🔒 | (Court only) Set/Reset Hearings: Pretrial Conference set for 12/21/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 11/14/2011) (Entered: 11/14/2011) |
| 11/14/2011 | 617 | ORDER COMPELLING DEPOSITIONS AND PRODUCTION OF MATERIALS re 614 Letter filed by Oracle America, Inc., 615 Response ( Non Motion ) filed by Google Inc.. Signed by Judge Alsup on November 14, 2011. (whalc1, COURT STAFF) (Filed on 11/14/2011) (Entered: 11/14/2011) |
| 11/14/2011 | 620 | ORDER DENYING LEAVE TO FILE MOTION REGARDING COPYRIGHTABILITY re 601 Letter filed by Google Inc., 611 Response ( Non Motion ) filed by Oracle America, Inc.. Signed by Judge Alsup on November 14, 2011. (whalc1, COURT STAFF) (Filed on 11/14/2011) (Entered: 11/14/2011) |
| 11/15/2011 | 621 | ORDER DENYING MOTION FOR PARTIAL SUMMARY JUDGMENT LIMITING DAMAGES BASED ON PATENT-MARKING STATUTE by Judge Alsup denying 552 Motion for Summary Judgment (whalc1, COURT STAFF) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| | | |

| | | |
|---|---|---|
| 11/15/2011 | 622 | ORDER STRIKING IMPROPER REPLY EXPERT REPORTS by Judge Alsup granting 554 Motion to Strike (whalc1, COURT STAFF) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 🔒 | (Court only) ***Motions terminated: 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/17/2011 | 623 | STIPULATION *AND [PROPOSED] ORDER TO EXTEND TIME FOR DEPOSITIONS OF TIMOTHY BRAY AND JOHN RIZZO* by Google Inc.. (Purcell, Daniel) (Filed on 11/17/2011) (Entered: 11/17/2011) |
| 11/18/2011 | 624 | ORDER GRANTING STIPULATED REQUEST TO EXTEND TIME FOR BRAY AND RIZZO DEPOSITIONS re 623 Stipulation filed by Google Inc.. Signed by Judge Alsup on November 18, 2011. (whalc1, COURT STAFF) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/18/2011 | 625 | Statement re 587 Order *Joint Proposed Color-Coded Handout* by Google Inc.. (Van Nest, Robert) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/18/2011 | 626 | Letter from Robert A. Van Nest re: Color-Coded Handout. (Van Nest, Robert) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/18/2011 | 627 | RESPONSE to re 564 Order *Oracle America Inc.'s Critique of the Court's Proposed Trial Plan* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/18/2011 | 628 | RESPONSE to re 564 Order *re: Proposed Trial Plan* by Google Inc.. (Van Nest, Robert) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/21/2011 | 629 | ORDER FOR SUPPLEMENTAL JOINT STATEMENT TWO WEEKS BEFORE FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on November 21, 2011. (whalc1, COURT STAFF) (Filed on 11/21/2011) (Entered: 11/21/2011) |
| 11/21/2011 | 630 | Letter from Michael A. Jacobs *re: Color-Coded Handout*. (Jacobs, Michael) (Filed on 11/21/2011) (Entered: 11/21/2011) |
| 11/22/2011 | 631 | SUPPLEMENTAL ORDER TO SUBMIT COLOR-CODED HANDOUT OF CLAIMS TO BE TRIED re 630 Letter filed by Oracle America, Inc., 626 Letter filed by Google Inc., 587 Order. Signed by Judge Alsup on November 22, 2011. (whalc1, COURT STAFF) (Filed on 11/22/2011) (Entered: 11/22/2011) |
| 11/28/2011 | 632 | ORDER GRANTING IN PART AND DENYING IN PART MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALANA J. COXgranting in part and denying in part 585 Motion to Strike 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF* |

| | | *THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* (whalc1, COURT STAFF) (Filed on 11/28/2011) (Entered: 11/28/2011) |
|---|---|---|
| 11/30/2011 | 633 | Statement re 631 Order, *Joint Proposed Color-Coded Handout* by Google Inc.. (Van Nest, Robert) (Filed on 11/30/2011) (Entered: 11/30/2011) |
| 11/30/2011 | 634 | Statement re 621 Order on Motion for Summary Judgment *Oracle letter regarding Oracle products practicing patents* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 11/30/2011) (Entered: 11/30/2011) |
| 11/30/2011 | 635 | Statement re 621 Order on Motion for Summary Judgment by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 11/30/2011) (Entered: 11/30/2011) |
| 12/01/2011 | 636 | ORDER REGARDING PATENT MARKING re 635 Statement filed by Google Inc., 634 Statement filed by Oracle America, Inc.. Signed by Judge Alsup on December 1, 2011. (whalc1, COURT STAFF) (Filed on 12/1/2011) (Entered: 12/01/2011) |
| 12/02/2011 | 637 | CLAIM CONSTRUCTION STATEMENT *Joint Identification Of Additional Claim Terms For Construction* filed by Google Inc.. (Paige, Eugene) (Filed on 12/2/2011) (Entered: 12/02/2011) |
| 12/02/2011 | 638 | RESPONSE TO ORDER TO SHOW CAUSE by Oracle America, Inc. *Oracle letter in response to Order Regarding Patent Marking (ECF No. 636)*. (Jacobs, Michael) (Filed on 12/2/2011) (Entered: 12/02/2011) |
| 12/05/2011 | 639 | SUPPLEMENTAL ORDER REGARDING PATENT MARKING re 638 Response to Order to Show Cause filed by Oracle America, Inc., 636 Order. Signed by Judge Alsup on December 5, 2011. (whalc1, COURT STAFF) (Filed on 12/5/2011) (Entered: 12/05/2011) |
| 12/05/2011 | 640 | Statement re 639 Order *regarding Patent Marking* by Google Inc.. (Francis, Mark) (Filed on 12/5/2011) (Entered: 12/05/2011) |
| 12/06/2011 | 641 | SUPPLEMENTAL ORDER REGARDING PATENTING MARKING re 638 Response to Order to Show Cause filed by Oracle America, Inc., 640 Statement filed by Google Inc.. Signed by Judge Alsup on December 6, 2011. (whalc1, COURT STAFF) (Filed on 12/6/2011) (Entered: 12/06/2011) |
| 12/06/2011 | 642 | TENTATIVE ORDER GRANTING IN PART AND DENYING IN PART GOOGLE'S MOTION IN LIMINE #3 TO EXCLUDE PORTIONS OF DR. COCKBURN'S REVISED DAMAGES REPORT re 494 MOTION in Limine *No. 3* filed by Google Inc.. Signed by Judge Alsup on December 6, 2011. (whalc1, COURT STAFF) (Filed on 12/6/2011) (Entered: 12/06/2011) |
| 12/07/2011 | 643 | ORDER CLARIFYING TENTATIVE RULING re 642 Order,. Signed by Judge Alsup on December 7, 2011. (whalc1, COURT |

| | | STAFF) (Filed on 12/7/2011) (Entered: 12/07/2011) |
|---|---|---|
| 12/07/2011 | 644 | Pretrial Conference Statement by Oracle America, Inc. *and Google Inc. (Supplemental).* (Jacobs, Michael) (Filed on 12/7/2011) (Entered: 12/07/2011) |
| 12/09/2011 | 645 | OBJECTIONS to re 637 Claim Construction Statement *Oracle's Objections to Google's Proposed Claim Constructions* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 12/9/2011) (Entered: 12/09/2011) |
| 12/09/2011 | 646 | Declaration of Marc David Peters in Support of 645 Objection *to Google's Proposed Claim Constructions* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Related document(s) 645 ) (Jacobs, Michael) (Filed on 12/9/2011) (Entered: 12/09/2011) |
| 12/09/2011 | 647 | OBJECTIONS to *Oracle's Proposed Constructions* by Google Inc.. (Anderson, Christa) (Filed on 12/9/2011) (Entered: 12/09/2011) |
| 12/15/2011 | 648 | Declaration of Reid Mullen in Support of 507 Joint Administrative Motion to File Under Seal, 510 Declaration in Support *(Revised)* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document (s) 507 , 510 ) (Mullen, Reid) (Filed on 12/15/2011) (Entered: 12/15/2011) |
| 12/19/2011 | 649 | Pretrial Conference Statement by Oracle America, Inc. *Second Supplemental Joint Pretrial Conference Statement.* (Jacobs, Michael) (Filed on 12/19/2011) (Entered: 12/19/2011) |
| 12/20/2011 | 650 | NOTICE REGARDING JUROR HARDSHIP QUESTIONNAIRE. Signed by Judge Alsup on December 20, 2011. (Attachments: # 1 Appendix Hardship Questionnaire)(whalc1, COURT STAFF) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/20/2011 | 651 | Response re 642 Order, *GOOGLE'S RESPONSE TO THE COURT'S DECEMBER 6, 2011 TENTATIVE ORDER STRIKING PORTIONS OF DR. COCKBURN'S REVISED DAMAGES REPORT* byGoogle Inc.. (Van Nest, Robert) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/20/2011 | 652 | RESPONSE to re 642 Order, *PLAINTIFFS RESPONSE TO TENTATIVE ORDER ON GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/20/2011 | 653 | Statement re 641 Order *Joint Statement Regarding Supplemental Order Regarding Patenting Marking* by Oracle America, Inc.. (Muino, Daniel) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/21/2011 | 654 | Minute Entry: Interim Pretrial Conference (Date Filed: 12/21/2011). (Court Reporter Sahar Bartlett.) (dt, COURT STAFF) (Date Filed: 12/21/2011) (Entered: 12/22/2011) |
| | | |

| 12/23/2011 | 655 | Statement *Joint Update on Re-Examination of 476 Patent* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 12/23/2011) (Entered: 12/23/2011) |
|---|---|---|
| 12/27/2011 | 656 | Letter *Michael Jacob's letter to the Court in support of Oracle's Motion in Limine No. 1*. (Attachments: # 1 Attachment)(Jacobs, Michael) (Filed on 12/27/2011) (Entered: 12/27/2011) |
| 12/27/2011 | 657 | ORDER REQUESTING FURTHER BRIEFING re 642 Order,. Signed by Judge Alsup on December 27, 2011. (whalc1S, COURT STAFF) (Filed on 12/27/2011) (Entered: 12/27/2011) |
| 12/27/2011 | 658 | ORDER GRANTING DR. KEARL'S REQUEST FOR EXTENSION. Signed by Judge Alsup on December 27, 2011. (whalc1S, COURT STAFF) (Filed on 12/27/2011) (Entered: 12/27/2011) |
| 12/27/2011 | 659 | ORDER GRANTING IN PART AND DENYING IN PART MOTIONS TO SEAL re 542 Response ( Non Motion ) filed by Motorola Mobility, Inc., 533 Administrative Motion to File Under Seal *Portion of Trial Brief* filed by Google Inc., 556 Notice (Other) filed by Google Inc., 507 Joint Administrative Motion to File Under Seal filed by Oracle America, Inc., 540 Order,, 648 Declaration in Support, filed by Google Inc., 569 Notice (Other) filed by Oracle America, Inc., 537 Amended Administrative Motion to File Under Seal *Portions of Oracle's Trial Brief* filed by Oracle America, Inc., 532 Administrative Motion to File Under Seal *Oracle's Trial Brief and Exhibits B, C, D and E to Declaration of Marc David Peters in Support of Oracle's Trial Brief* filed by Oracle America, Inc.. Signed by Judge Alsup on December 27, 2011. (whalc1S, COURT STAFF) (Filed on 12/27/2011) (Entered: 12/27/2011) |
| 12/28/2011 | 660 | Letter from Robert Van Nest *to the Court in opposition to Oracle's Motion in Limine No. 1*. (Attachments: # 1 Exhibit Case Attachment) (Van Nest, Robert) (Filed on 12/28/2011) (Entered: 12/28/2011) |
| 12/30/2011 | 661 | Statement re 641 Order *Joint Statement Regarding Supplemental Order Regarding Patenting Marking* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 12/30/2011) (Entered: 12/30/2011) |
| 01/03/2012 | 662 | Transcript of Proceedings held on 12/21/11, before Judge William Alsup. Court Reporter/Transcriber Sahar Bartlett, CSR, RPR, Telephone number (415) 626-6060/sahar_bartlett@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/2/2012. (Bartlett, Sahar) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 663 | Second MOTION in Limine *to Exclude Evidence or Argument that Google Relied on Legal Advice in Making its Decisions to Develop* |

| | | |
|---|---|---|
| | | *and Release Android* filed by Oracle America, Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Google's Opposition to Oracle's Motion in Limine No. 2 to Exclude Evidence or Argument that Google Relied on Legal Advice in Making its Decisions to Develop and Release Android)(Muino, Daniel) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 664 | Third MOTION in Limine *to Preclude Google From Offering Evidence or Argument that Third-Party OEMs Changed Infringing Components of Android (UNREDACTED VERSION)* filed by Oracle America, Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Google's Opposition to Oracle's Motion in Limine No. 3 to Preclude Google From Offering Evidence or Argument that Third-Party OEMs Changed Infringing Components of Android)(Muino, Daniel) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 665 | Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions with Application Programming Interfaces (UNREDACTED VERSION)* filed by Oracle America, Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Google's Opposition to Oracle's Motion in Limine No. 4 to Exclude Evidence or Argument Regarding Oracle's Past Actions with Application Programming Interfaces)(Muino, Daniel) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 666 | Declaration of Daniel P. Muino in Support of 505 Exhibits, 503 Declaration in Support, 504 Exhibits, *(UNREDACTED VERSION) Declaration of Daniel P. Muino in Support of Oracle America, Inc.'s Motions in Limine Nos. 1 through 5* filed by Oracle America, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R)(Related document(s) 505 , 503 , 504 ) (Muino, Daniel) (Filed on 1/3/2012) Modified on 1/4/2012 (wsn, COURT STAFF). (Entered: 01/03/2012) |
| 01/03/2012 | 667 | MOTION in Limine *PLAINTIFFS MOTION IN LIMINE NO. 5 TO EXCLUDE EVIDENCE AND ARGUMENT CONTRARY TO STATEMENTS IN TIM LINDHOLMS AUGUST 6, 2010 EMAIL (UNREDACTED VERSION)* filed by Oracle America, Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 GOOGLES OPPOSITION TO ORACLES MOTION IN LIMINE NO. 5 TO EXCLUDE EVIDENCE AND ARGUMENT CONTRARY TO STATEMENTS IN TIM LINDHOLMS AUGUST 6, 2010 EMAIL)(Norton, William) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 668 | MOTION in Limine *No. 1* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| | | |

| 01/03/2012 | <u>669</u> | MOTION in Limine *No. 2* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # <u>1</u> Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
|---|---|---|
| 01/03/2012 | <u>670</u> | MOTION in Limine *No. 3* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # <u>1</u> Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | <u>671</u> | MOTION in Limine *No. 4* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # <u>1</u> Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | <u>672</u> | MOTION in Limine *No. 5* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # <u>1</u> Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | <u>673</u> | Declaration of DANIEL PURCELL in Support of <u>671</u> MOTION in Limine *No. 4*, <u>668</u> MOTION in Limine *No. 1*, <u>672</u> MOTION in Limine *No. 5*, <u>669</u> MOTION in Limine *No. 2*, <u>670</u> MOTION in Limine *No. 3* filed byGoogle Inc.. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 6, # <u>7</u> Exhibit 7, # <u>8</u> Exhibit 8, # <u>9</u> Exhibit 9, # <u>10</u> Exhibit 10, # <u>11</u> Exhibit 11, # <u>12</u> Exhibit 12, # <u>13</u> Exhibit 13, # <u>14</u> Exhibit 14, # <u>15</u> Exhibit 15, # <u>16</u> Exhibit 16, # <u>17</u> Exhibit 17, # <u>18</u> Exhibit 18, # <u>19</u> Exhibit 19, # <u>20</u> Exhibit 20, # <u>21</u> Exhibit 21, # <u>22</u> Exhibit 22, # <u>23</u> Exhibit 23, # <u>24</u> Exhibit 24, # <u>25</u> Exhibit 25, # <u>26</u> Exhibit 26, # <u>27</u> Exhibit 27, # <u>28</u> Exhibit 28, # <u>29</u> Exhibit 29, # <u>30</u> Exhibit 30, # <u>31</u> Exhibit 31, # <u>32</u> Exhibit 32, # <u>33</u> Exhibit 33, # <u>34</u> Exhibit 34, # <u>35</u> Exhibit 35, # <u>36</u> Exhibit 36, # <u>37</u> Exhibit 37, # <u>38</u> Exhibit 38, # <u>39</u> Exhibit 39, # <u>40</u> Exhibit 40)(Related document(s) <u>671</u> , <u>668</u> , <u>672</u> , <u>669</u> , <u>670</u> ) (Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | <u>674</u> | DECLARATION of RUCHIKA AGRAWAL in Opposition to <u>671</u> MOTION in Limine *No. 4*, <u>668</u> MOTION in Limine *No. 1*, <u>672</u> MOTION in Limine *No. 5*, <u>669</u> MOTION in Limine *No. 2*, <u>670</u> MOTION in Limine *No. 3* filed byGoogle Inc.. (Attachments: # <u>1</u> Exhibit 1-1, # <u>2</u> Exhibit 1-2, # <u>3</u> Exhibit 1-3, # <u>4</u> Exhibit 1-4, # <u>5</u> Exhibit 1-5, # <u>6</u> Exhibit 1-6, # <u>7</u> Exhibit 1-7, # <u>8</u> Exhibit 1-8, # <u>9</u> Exhibit 1-9, # <u>10</u> Exhibit 1-10, # <u>11</u> Exhibit 1-11, # <u>12</u> Exhibit 1-12, # <u>13</u> Exhibit 2-1, # <u>14</u> Exhibit 2-2, # <u>15</u> Exhibit 2-3, # <u>16</u> Exhibit 2-4, # <u>17</u> Exhibit 2-5, # <u>18</u> Exhibit 2-6, # <u>19</u> Exhibit 2-7, # <u>20</u> Exhibit 2-8, # <u>21</u> Exhibit 2-9, # <u>22</u> Exhibit 2-10, # <u>23</u> Exhibit 2-11, # <u>24</u> Exhibit 2-12, # <u>25</u> Exhibit 2-13, # <u>26</u> Exhibit 2-14, # <u>27</u> Exhibit 2-15, # <u>28</u> Exhibit 2-16, # <u>29</u> Exhibit 2-17, # <u>30</u> Exhibit 3-1, # <u>31</u> Exhibit 3-2, # <u>32</u> Exhibit 3-3, # <u>33</u> Exhibit 3-4, # <u>34</u> Exhibit 3-5, # <u>35</u> Exhibit 3-6, # <u>36</u> Exhibit 3-7, # <u>37</u> Exhibit 3-8, # <u>38</u> Exhibit 3-9, # <u>39</u> Exhibit 3-10, # <u>40</u> Exhibit 3-11, # <u>41</u> Exhibit 4-1, # <u>42</u> Exhibit 4-2, # <u>43</u> Exhibit 4-3, # <u>44</u> Exhibit 5-1, # <u>45</u> Exhibit 5-2, # <u>46</u> Exhibit 5-3, # <u>47</u> Exhibit 5- |

| | | |
|---|---|---|
| | | 4)(Related document(s) 671 , 668 , 672 , 669 , 670 ) (Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/04/2012 | 675 | FINAL PRETRIAL ORDER. Signed by Judge Alsup on January 4, 2012. (whalc1, COURT STAFF) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 676 | OMNIBUS ORDER ON MOTIONS IN LIMINE FOR PRETRIAL CONFERENCE. Signed by Judge Alsup on January 4, 2012. (whalc1, COURT STAFF) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 677 | ADMINISTRATIVE ORDER BACKING UP ORDER # 659 by Hon. William Alsup granting in part and denying in part 507 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 678 | DOCUMENT E-FILED UNDER SEAL re 677 Order on Administrative Motion to File Under Seal *Exhibit 5-04 to the Declaration of Ruchika Agrawal in Opposition to 671 Motion in Limine No. 4, 668 Motion in Limine No. 1, 672 Motion in Limine No. 5, 669 Motion in Limine No. 2, 670 Motion in Limine No. 3 filed by Google, Inc.* by Google Inc.. (Kamber, Matthias) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 679 | DOCUMENT E-FILED UNDER SEAL re 677 Order on Administrative Motion to File Under Seal *Oracle's Opposition to 672 Motion in Limine No. 5* by Google Inc.. (Kamber, Matthias) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 680 | DOCUMENT E-FILED UNDER SEAL re 677 Order on Administrative Motion to File Under Seal *Exhibit 32 to the 673 Declaration of Daniel Purcell in Support of 671 Motion in Limine No. 4, 668 Motion in Limine No. 1, 672 Motion in Limine No. 5, 669 Motion in Limine No. 2, 670 Motion in Limine No. 3* by Google Inc.. (Kamber, Matthias) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/05/2012 | 681 | Response re 657 Order *GOOGLE'S RESPONSE TO THE COURT'S DECEMBER 27, 2011 REQUEST FOR FURTHER BRIEFING ON DAMAGES EXPERT ISSUES* byGoogle Inc.. (Van Nest, Robert) (Filed on 1/5/2012) (Entered: 01/05/2012) |
| 01/05/2012 | 682 | RESPONSE to *ORACLE AMERICA, INC.S RESPONSE TO COURTS DECEMBER 27, 2011, REQUEST FOR FURTHER BREIFING ON DAMAGES (DKT. NO. 657)* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/5/2012) (Entered: 01/05/2012) |
| 01/09/2012 | 683 | Response re 682 Response ( Non Motion ) *GOOGLE'S REPLY TO ORACLE'S RESPONSE TO COURT'S DECEMBER 27, 2011 REQUEST FOR FURTHER BRIEFING ON DAMAGES* byGoogle Inc.. (Van Nest, Robert) (Filed on 1/9/2012) (Entered: 01/09/2012) |
| 01/09/2012 | 684 | RESPONSE to re 681 Response *ORACLE AMERICA, INC.S REPLY TO GOOGLES JANUARY 5, 2012 RESPONSE TO REQUEST FOR* |

| | | |
|---|---|---|
| | | *FURTHER BRIEFING ON DAMAGES (DKT. NO. 657)* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/9/2012) (Entered: 01/09/2012) |
| 01/09/2012 | 685 | ORDER GRANTING IN PART AND DENYING IN PART GOOGLE'S MOTION IN LIMINE NUMBER THREE TO EXCLUDE PORTIONS OF DR. COCKBURN'S REVISED DAMAGES REPORT by Hon. William Alsup granting in part and denying in part 670 Motion in Limine.(whalc1, COURT STAFF) (Filed on 1/9/2012) (Entered: 01/09/2012) |
| 01/09/2012 | 686 | DIRECTIVE TO RULE 706 EXPERT re 685 Order on Motion in Limine,. Signed by Judge Alsup on January 9, 2012. (whalc1, COURT STAFF) (Filed on 1/9/2012) (Entered: 01/09/2012) |
| 01/09/2012 | 🔒 | (Court only) ***Motions terminated: 665 Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions with Application Programming Interfaces (UNREDACTED VERSION)* filed by Oracle America, Inc., 493 MOTION in Limine *NO. 2* filed by Google Inc., 496 MOTION in Limine *No. 5* filed by Google Inc., 494 MOTION in Limine *No. 3* filed by Google Inc., 498 First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)* filed by Oracle America, Inc., 500 Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)* filed by Oracle America, Inc., 664 Third MOTION in Limine *to Preclude Google From Offering Evidence or Argument that Third-Party OEMs Changed Infringing Components of Android (UNREDACTED VERSION)* filed by Oracle America, Inc., 548 Administrative Motion to File Under Seal filed by Google Inc., 663 Second MOTION in Limine *to Exclude Evidence or Argument that Google Relied on Legal Advice in Making its Decisions to Develop and Release Android* filed by Oracle America, Inc., 533 Administrative Motion to File Under Seal *Portion of Trial Brief* filed by Google Inc., 495 MOTION in Limine *No. 4* filed by Google Inc., 668 MOTION in Limine *No. 1* filed by Google Inc., 501 Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)* filed by Oracle America, Inc., 672 MOTION in Limine *No. 5* filed by Google Inc., 669 MOTION in Limine *No. 2* filed by Google Inc., 502 Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)* filed by Oracle America, Inc., 667 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE NO. 5 TO EXCLUDE EVIDENCE AND ARGUMENT CONTRARY TO STATEMENTS IN TIM LINDHOLMS AUGUST 6, 2010 EMAIL (UNREDACTED VERSION)* filed by Oracle America, Inc., 492 MOTION in Limine *No. 1* filed by Google Inc., 571 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSIVE SUPPLEMENTAL BRIEF* |

| | | |
|---|---|---|
| | | *IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMA filed by Oracle America, Inc., 671 MOTION in Limine No. 4 filed by Google Inc., 499 Second MOTION in Limine to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2) filed by Oracle America, Inc., 537 Amended Administrative Motion to File Under Seal Portions of Oracle's Trial Brief filed by Oracle America, Inc., 532 Administrative Motion to File Under Seal Oracle's Trial Brief and Exhibits B, C, D and E to Declaration of Marc David Peters in Support of Oracle's Trial Brief filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 1/9/2012) (Entered: 01/09/2012)* |
| 01/10/2012 | <u>687</u> | ORDER GRANTING IN PART AND DENYING IN PART MOTIONS TO SEAL by Hon. William Alsup granting in part and denying in part <u>571</u> Administrative Motion to File Under Seal. (whalc1, COURT STAFF) (Filed on 1/10/2012) (Entered: 01/10/2012) |
| 01/10/2012 | 🔒 | (Court only) ***Motions terminated: <u>548</u> Administrative Motion to File Under Seal filed by Google Inc.. (whalc1, COURT STAFF) (Filed on 1/10/2012) (Entered: 01/10/2012) |
| 01/11/2012 | <u>688</u> | Response *ORACLE AMERICA INC.S RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO <u>549</u> re <u>494</u> GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* byOracle America, Inc.. (Attachments: # <u>1</u> Exhibit Exhibits A, C-F, H, L to Dearborn Declaration)(Holtzman, Steven) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | <u>689</u> | DOCUMENT E-FILED UNDER SEAL re <u>687</u> Order on Administrative Motion to File Under Seal *EXHIBITS J & M TO THE DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF <u>688</u> ORACLE AMERICA INC.S RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO <u>549</u> re <u>494</u> GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | <u>690</u> | RESPONSE to *Oracle's Response to Final Pretrial Order* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | <u>691</u> | RESPONSE to re <u>647</u> Objection *Oracle's Responsive Brief Regarding Objections To Google's Proposed Claim Constructions* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | <u>692</u> | RESPONSE to re <u>675</u> Order *and Objections to Final Pretrial Order* by Google Inc.. (Van Nest, Robert) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | <u>693</u> | Brief *in Reply to Oracle's Proposed Claim Constructions* filed |

| | | |
|---|---|---|
| | | byGoogle Inc.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Sabnis, Cheryl) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/12/2012 | 694 | FURTHER RULINGS REGARDING COMMENTS ON FINAL PRETRIAL ORDER re 692 Response ( Non Motion ) filed by Google Inc., 690 Response ( Non Motion ) filed by Oracle America, Inc.. Signed by Judge Alsup on January 12, 2012. (whalc1, COURT STAFF) (Filed on 1/12/2012) (Entered: 01/12/2012) |
| 01/12/2012 | 695 | Brief *re MOTION in Limine No. 3 [SUPPLEMENTAL]* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 1/12/2012) (Entered: 01/12/2012) |
| 01/12/2012 | 696 | Declaration of Daniel Purcell in Support of 695 Brief filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 695 ) (Van Nest, Robert) (Filed on 1/12/2012) (Entered: 01/12/2012) |
| 01/17/2012 | 697 | Response re 685 Order on Motion in Limine, *Memorandum Regarding Whether Dr. Cockburn Should Be Allowed To Submit A Third Damages Report* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 1/17/2012) (Entered: 01/17/2012) |
| 01/17/2012 | 698 | RESPONSE to re 685 Order on Motion in Limine, *ORACLE AMERICA, INC.S RESPONSE TO THE COURTS JANUARY 9, 2012 ORDER ON GOOGLE MOTION IN LIMINE NO. 3 (DKT. 685)* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/17/2012) (Entered: 01/17/2012) |
| 01/17/2012 | 699 | ORDER RESCHEDULING DEADLINE FOR FIVE-PAGE REPLIES re 698 Response ( Non Motion ) filed by Oracle America, Inc., 697 Response filed by Google Inc.. Signed by Judge Alsup on January 17, 2012. (whalc1, COURT STAFF) (Filed on 1/17/2012) (Entered: 01/17/2012) |
| 01/19/2012 | 700 | RESPONSE to re 697 Response *ORACLE AMERICA, INC.S REPLY TO GOOGLES RESPONSE TO THE COURTS JANUARY 9, 2012 ORDER ON GOOGLE MOTION IN LIMINE NO. 3 [DKT. 685]* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/19/2012) (Entered: 01/19/2012) |
| 01/19/2012 | 701 | Response re 698 Response ( Non Motion ) *GOOGLE'S REPLY TO ORACLE'S RESPONSE TO THE COURT'S JANUARY 9, 2012 ORDER ON GOOGLE MOTION IN LIMINE NO. 3* byGoogle Inc.. (Van Nest, Robert) (Filed on 1/19/2012) (Entered: 01/19/2012) |
| 01/20/2012 | 702 | ORDER CONDITIONALLY ALLOWING DR. COCKBURN A THIRD DAMAGES REPORT re 700 Response ( Non Motion ) filed by Oracle America, Inc., 701 Response filed by Google Inc., 698 Response ( Non Motion ) filed by Oracle America, Inc., 697 Response filed by Google Inc.. Signed by Judge Alsup on January 20, 2012. (whalc1, COURT STAFF) (Filed on 1/20/2012) (Entered: 01/20/2012) |

| 01/24/2012 | 703 | RESPONSE to re 702 Order, *ORACLE AMERICA, INC.S RESPONSE TO COURT ORDER OF JANUARY 20, 2012 702* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/24/2012) (Entered: 01/24/2012) |
| --- | --- | --- |
| 01/25/2012 | 704 | SUPPLEMENTAL CLAIM CONSTRUCTION ORDER re 637 Claim Construction Statement filed by Google Inc., 647 Objection filed by Google Inc., 645 Objection filed by Oracle America, Inc., 691 Response ( Non Motion ) filed by Oracle America, Inc., 646 Declaration in Support, filed by Oracle America, Inc., 693 Brief filed by Google Inc.. Signed by Judge Alsup on January 25, 2012. (whalc1, COURT STAFF) (Filed on 1/25/2012) (Entered: 01/25/2012) |
| 01/25/2012 | 705 | ORDER RE ATTORNEY'S FEES AND COSTS FOR THIRD DAMAGES STUDY re 702 Order,. Signed by Judge Alsup on January 25, 2012. (whalc1, COURT STAFF) (Filed on 1/25/2012) (Entered: 01/25/2012) |
| 01/27/2012 | 706 | Statement re 641 Order, 661 Statement *Joint Statement regarding Oracle Products Practicing Patents* by Google Inc., Oracle America, Inc.. (Attachments: # 1 Appendix A, # 2 Appendix B)(Peters, Marc) (Filed on 1/27/2012) (Entered: 01/27/2012) |
| 01/31/2012 | 707 | ORDER REGARDING PATENT MARKING DISPUTE re 706 Statement filed by Google Inc., Oracle America, Inc.. Signed by Judge Alsup on January 31, 2012. (whalc1, COURT STAFF) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 02/01/2012 | 708 | ORDER REGARDING COPYRIGHT ISSUES. Signed by Judge Alsup on February 1, 2012. (whalc1, COURT STAFF) (Filed on 2/1/2012) (Entered: 02/01/2012) |
| 02/02/2012 | 709 | ORDER REQUESTING COPIES OF EXPERT REPORTS re 702 Order,. Signed by Judge Alsup on February 2, 2012. (whalc1, COURT STAFF) (Filed on 2/2/2012) (Entered: 02/02/2012) |
| 02/03/2012 | 710 | ORDER REGARDING TRIAL BRIEFS. Signed by Judge Alsup on February 3, 2012. (whalc1, COURT STAFF) (Filed on 2/3/2012) (Entered: 02/03/2012) |
| 02/08/2012 | 711 | Letter from Daniel Purcell and Steven Holtzman *Joint Letter Regarding Depositions of Oracle Engineers.* (Purcell, Daniel) (Filed on 2/8/2012) (Entered: 02/08/2012) |
| 02/09/2012 | 712 | ORDER REGARDING FEBRUARY 8 JOINT LETTER re 711 Letter filed by Google Inc.. Signed by Judge Alsup on February 9, 2012. (whalc1, COURT STAFF) (Filed on 2/9/2012) (Entered: 02/09/2012) |
| 02/09/2012 | 713 | SUPPLEMENTAL ORDER REGARDING ADDITIONAL DEPOSITIONS re 712 Order. Signed by Judge Alsup on February 9, 2012. (whalc1, COURT STAFF) (Filed on 2/9/2012) (Entered: 02/09/2012) |
| 02/09/2012 | 714 | ORDER of USCA re 618 USCA for the Federal Circuit. Petition for writ of mandamus. The petition for a writ of mandamus is denied. The |

| | | |
|---|---|---|
| | | motion for oral argument is denied. **Misc. No. 106**. (wsn, COURT STAFF) (Filed on 2/9/2012) (Entered: 02/09/2012) |
| 02/15/2012 | 715 | Letter from Defendant Google Inc Re Invalidity of Claim 14 of the '476 Patent. . (Van Nest, Robert) (Filed on 2/15/2012) (Entered: 02/15/2012) |
| 02/17/2012 | 716 | Letter from Plaintiff Oracle America *Re Google Precis Letter Re Claim 14 of the '476 Patent*. (Jacobs, Michael) (Filed on 2/17/2012) (Entered: 02/17/2012) |
| 02/17/2012 | 717 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 2/17/2012) (Entered: 02/17/2012) |
| 02/17/2012 | 718 | MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* filed by Google Inc.. Responses due by 3/2/2012. Replies due by 3/9/2012. (Van Nest, Robert) (Filed on 2/17/2012) (Entered: 02/17/2012) |
| 02/17/2012 | 719 | Declaration of DAVID ZIMMER in Support of 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Related document(s) 718 ) (Van Nest, Robert) (Filed on 2/17/2012) (Entered: 02/17/2012) |
| 02/17/2012 | 720 | Proposed Order re 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* by Google Inc.. (Van Nest, Robert) (Filed on 2/17/2012) (Entered: 02/17/2012) |
| 02/21/2012 | 721 | Statement re 707 Order *Supplemental Joint Statement Regarding Oracle Products Practicing Patents* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 2/21/2012) (Entered: 02/21/2012) |
| 02/22/2012 | 722 | NOTICE by Google Inc., Oracle America, Inc. *Regarding Reexamination of Patents-in-Suit* (Francis, Mark) (Filed on 2/22/2012) (Entered: 02/22/2012) |
| 02/22/2012 | 723 | Letter from Defendant Google Inc. *Requesting Leave to Supplement Invalidity Expert Reports In View of Reexamination Proceedings*. (Francis, Mark) (Filed on 2/22/2012) (Entered: 02/22/2012) |
| 02/23/2012 | 724 | ORDER REGARDING EXPERTS' COMPENSATION. Signed by Judge Alsup on February 23, 2012. (whalc1, COURT STAFF) (Filed on 2/23/2012) (Entered: 02/23/2012) |
| 02/24/2012 | 725 | ORDER REGARDING PATENT MARKING JOINT STATEMENT re 721 Statement filed by Google Inc., Oracle America, Inc.. Signed by Judge Alsup on February 24, 2012. (whalc1, COURT STAFF) (Filed on 2/24/2012) (Entered: 02/24/2012) |

| 02/24/2012 | 726 | ORDER REGARDING REEXAMINATIONS re 722 Notice (Other) filed by Google Inc., Oracle America, Inc.. Signed by Judge Alsup on February 24, 2012. (whalc1, COURT STAFF) (Filed on 2/24/2012) (Entered: 02/24/2012) |
|---|---|---|
| 02/24/2012 | 727 | Administrative Motion to File Under Seal *PORTIONS OF MOTION TO STRIKE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. GREGORY K. LEONARD* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 728 | Declaration of ANDREW TEMKIN in Support of 727 Administrative Motion to File Under Seal *PORTIONS OF MOTION TO STRIKE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. GREGORY K. LEONARD* filed byOracle America, Inc.. (Related document(s) 727 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 729 | MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* filed by Oracle America, Inc.. Responses due by 3/2/2012. Replies due by 3/6/2012. (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 730 | Declaration of IAIN M. COCKBURN in Support of 729 MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* filed byOracle America, Inc.. (Related document(s) 729 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 731 | Declaration of BEKO REBLITZ-RICHARDSON in Support of 729 MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Related document(s) 729 ) (Holtzman, Steven) (Filed on 2/24/2012) Modified on 2/27/2012 (wsn, COURT STAFF). (Entered: 02/24/2012) |
| 02/24/2012 | 732 | RESPONSE to re 723 Letter *regarding '702 and '205 invalidity supplementation* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 733 | Administrative Motion to File Under Seal *PORTIONS OF ITS MOTION TO STRIK PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 734 | MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* filed by Oracle America, Inc.. Responses due by 3/2/2012. Replies due by 3/6/2012. (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 735 | Declaration of MEREDITH DEARBORN in Support of 734 |

| | | MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 734 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
|---|---|---|
| 02/24/2012 | 736 | Administrative Motion to File Under Seal *PORTIONS OF ITS OPPOSITION TO GOOGLES DAUBERT MOTION* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 737 | RESPONSE (re 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* ) filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 738 | Declaration of FRED NORTON in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 739 | Declaration of IAIN M. COCKBURN in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 740 | Declaration of STEVEN M. SHUGAN in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 741 | Declaration of PETER KESSLER in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 742 | Declaration of CHRISTOPHER PLUMMER in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 743 | Declaration of MARK REINHOLD in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 744 | Declaration of JOHN R. ROSE in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |

| 02/24/2012 | 745 | Declaration of HINKMOND WONG in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
|---|---|---|
| 02/24/2012 | 746 | Declaration of GEORGE SIMION in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 747 | ERRATA re 736 Administrative Motion to File Under Seal *PORTIONS OF ITS OPPOSITION TO GOOGLES DAUBERT MOTION [CORRECTED] PROPOSED ORDER* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 748 | Letter from Robert A. Van Nest . (Van Nest, Robert) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/27/2012 | 749 | NOTICE REGARDING FEBRUARY 24 LETTER re 748 Letter filed by Google Inc.. Signed by Judge Alsup on February 27, 2012.. (whalc1, COURT STAFF) (Filed on 2/27/2012) (Entered: 02/27/2012) |
| 02/28/2012 | 750 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 2/28/2012) (Entered: 02/28/2012) |
| 02/28/2012 | 751 | REPLY (re 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof,* 750 Administrative Motion to File Under Seal ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 2/28/2012) (Entered: 02/28/2012) |
| 02/28/2012 | 752 | Declaration of Reid Mullen in Support of 750 Administrative Motion to File Under Seal , 751 Reply to Opposition/Response, *[PUBLIC VERSION]* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 750 , 751 ) (Mullen, Reid) (Filed on 2/28/2012) (Entered: 02/28/2012) |
| 02/29/2012 | 753 | ORDER ALLOWING EXPERTS TO ADDRESS FINAL REEXAMS re 723 Letter filed by Google Inc., 732 Response ( Non Motion ) filed by Oracle America, Inc.. Signed by Judge Alsup on February 29, 2012. (whalc1, COURT STAFF) (Filed on 2/29/2012) (Entered: 02/29/2012) |
| 02/29/2012 | 754 | ORDER REQUESTING DISCUSSION IN COPYRIGHT BRIEFS. Signed by Judge Alsup on February 29, 2012. (whalc1, COURT STAFF) (Filed on 2/29/2012) (Entered: 02/29/2012) |
| 02/29/2012 | 755 | Letter from Michael A. Jacobs *Requesting Leave to File Motion to Amend Oracle's 205 Patent Infringement Contentions and Report.* (Jacobs, Michael) (Filed on 2/29/2012) (Entered: 02/29/2012) |
| 03/01/2012 | 756 | ORDER SETTING DAUBERT HEARING. Signed by Judge Alsup on March 1, 2012. (whalc1, COURT STAFF) (Filed on 3/1/2012) |

| | | (Entered: 03/01/2012) |
|---|---|---|
| 03/01/2012 | | Set/Reset Deadlines as to 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof.* Motion Hearing set for 3/7/2012 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | 757 | SUPPLEMENTAL ORDER REGARDING STATEMENT ON REEXAMINATIONS re 726 Order. Signed by Judge Alsup on March 1, 2012. (whalc1, COURT STAFF) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/02/2012 | 758 | Letter from Robert A. Van Nest *Opposing Oracle's Request for Leave to Amend its '205 Patent Infringement Contentions.* (Francis, Mark) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 759 | RESPONSE (re 734 MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 760 | Declaration of Reid P. Mullen in Support of 759 Opposition/Response to Motion *to Exclude Portions of the Supplemental Expert Report of Dr. Alan J. Cox* filed byGoogle Inc.. (Attachments: # 1 Exhibit A) (Related document(s) 759 ) (Van Nest, Robert) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 761 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 762 | RESPONSE (re 729 MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 763 | Declaration of David Zimmer in Support of 762 *Google Inc.'s Opposition to Oracle America, Inc.'s Motion to Strike Portions of Gregory Leonard's Supplemental Expert Report* filed byGoogle Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit E(1), # 7 Exhibit F, # 8 Exhibit G)(Van Nest, Robert) (Filed on 3/2/2012) Modified on 3/5/2012 (wsn, COURT STAFF). (Entered: 03/02/2012) |
| 03/02/2012 | 764 | Declaration of GREGORY LEONARD in Support of 762 *Google's Opposition to Oracle's Motion to Strike Portions of Gregory Leonard's Supplemental Report* filed by Google Inc. (Van Nest, Robert) (Filed on 3/2/2012) Modified on 3/5/2012 (wsn, COURT STAFF). (Entered: 03/02/2012) |
| 03/02/2012 | 765 | Letter from Michael A. Jacobs *Re Oracle Request for Leave to File Motion to Amend Oracle's 205 Patent Infringement Contentions and Report.* (Jacobs, Michael) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| | | |

| 03/02/2012 | 766 | ORDER REGARDING DAUBERT HEARING ON MARCH 7. Signed by Judge Alsup on March 2, 2012. (whalc1, COURT STAFF) (Filed on 3/2/2012) (Entered: 03/02/2012) |
|---|---|---|
| 03/02/2012 | 767 | ORDER DENYING PRECIS REQUEST AS MOOT re 716 Letter filed by Oracle America, Inc., 715 Letter filed by Google Inc.. Signed by Judge Alsup on March 2, 2012. (whalc1, COURT STAFF) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/05/2012 | 768 | ORDER REGARDING HEARING ON MARCH 7 re 756 Order. Signed by Judge Alsup on March 5, 2012.. (whalc1, COURT STAFF) (Filed on 3/5/2012) (Entered: 03/05/2012) |
| 03/05/2012 | 769 | Letter from Michael A. Jacobs *regarding Court order 767 and Oracle's withdrawal of Claim 14 of the '476 patent.* (Jacobs, Michael) (Filed on 3/5/2012) (Entered: 03/05/2012) |
| 03/06/2012 | 770 | REQUEST FOR DISCUSSION AT TOMORROW'S HEARING. Signed by Judge Alsup on March 6, 2012.. (whalc1, COURT STAFF) (Filed on 3/6/2012) (Entered: 03/06/2012) |
| 03/06/2012 | 771 | REPLY (re 734 MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* ) filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 3/6/2012) (Entered: 03/06/2012) |
| 03/06/2012 | 772 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration DECLARATION OF ANDREW TEMKIN REGARDING GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL (DKT. NO. 750) AND ORACLE AMERICA, INC.S FILINGS OF MARCH 6, 2012, # 2 Proposed Order)(Holtzman, Steven) (Filed on 3/6/2012) (Entered: 03/06/2012) |
| 03/06/2012 | 773 | REPLY (re 729 MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* ) filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 3/6/2012) (Entered: 03/06/2012) |
| 03/07/2012 | 774 | ORDER GRANTING PRECIS TO FILE MOTION TO AMEND INFRINGEMENT CONTENTIONS re 755 Letter filed by Oracle America, Inc.. Signed by Judge Alsup on March 7, 2012. (whalc1, COURT STAFF) (Filed on 3/7/2012) (Entered: 03/07/2012) |
| 03/07/2012 | 775 | Minute Entry: Motion Hearing held on 3/7/2012 before William Alsup (Date Filed: 3/7/2012) re 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* filed by Google Inc. Motion taken under submission. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 3/7/2012) (Entered: 03/07/2012) |
| 03/07/2012 | 776 | NOTICE TO DR. JAMES KEARL. Signed by Judge Alsup on March 7, 2012. (whalc1, COURT STAFF) (Filed on 3/7/2012) (Entered: 03/07/2012) |

| 03/09/2012 | 777 | Statement re 726 Order, 757 Order *Oracle Statement Regarding Patent Reexaminations* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 778 | TRIAL BRIEF *re Copyright Liability* by Google Inc.. (Van Nest, Robert) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 779 | Statement re 726 Order *Regarding Re-Examination Proceedings* by Google Inc.. (Van Nest, Robert) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 780 | Brief re 708 Order, 754 Order *ORACLE'S MARCH 9, 2012 BRIEF REGARDING COPYRIGHT ISSUES* filed byOracle America, Inc.. (Related document(s) 708 , 754 ) (Jacobs, Michael) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/12/2012 | 781 | Administrative Motion to File Under Seal *Portions of Motion to Amend Infringement Contentions and Supplement Expert Reports* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/12/2012) (Entered: 03/12/2012) |
| 03/12/2012 | 782 | MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* filed by Oracle America, Inc.. Responses due by 3/16/2012. Replies due by 3/19/2012. (Attachments: # 1 Proposed Order)(Jacobs, Michael) (Filed on 3/12/2012) (Entered: 03/12/2012) |
| 03/12/2012 | 783 | Declaration of Marc Peters in Support of 782 MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A - proposed amended infringement contentions, # 2 Exhibit B - proposed supplemental infringement report, # 3 Exhibit C - portions of August noninfringement report) (Related document(s) 782 ) (Peters, Marc) (Filed on 3/12/2012) (Entered: 03/12/2012) |
| 03/13/2012 | 784 | **\*\*\* FILED IN WRONG CASE. NO NEW DOCUMENT. \*\*\*** Transcript of Proceedings held on 3/12/12, before Judge James Ware. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 4/3/2012. Redacted Transcript Deadline set for 4/13/2012. Release of Transcript Restriction set for 6/11/2012. (Sullivan, Katherine) (Filed on 3/13/2012) Modified on 3/13/2012 (ewn, COURT STAFF). (Entered: 03/13/2012) |
| 03/13/2012 | 785 | ORDER GRANTING IN PART AND DENYING IN PART |

| | | |
|---|---|---|
| | | GOOGLE'S DAUBERT MOTION TO EXCLUDE DR. COCKBURN'S THIRD REPORT by Hon. William Alsup granting in part and denying in part <u>718</u> Motion to Strike.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | <u>786</u> | ORDER SETTING TRIAL DATE OF APRIL 16, 2012 re <u>675</u> Order. Signed by Judge Alsup on March 13, 2012. (whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | <u>787</u> | REQUEST AND NOTICE RE DR. JAMES KEARL re <u>413</u> Order. Signed by Judge Alsup on March 13, 2012. (whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | <u>788</u> | NOTICE RE TRIAL MATERIALS. Signed by Judge Alsup on March 13, 2012. (whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Set/Reset Hearings: Jury Selection and Jury Trial set for 4/16/2012 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 3/13/2012) . (Entered: 03/13/2012) |
| 03/13/2012 | <u>789</u> | ORDER GRANTING IN PART AND DENYING IN PART MOTIONS TO SEAL by Hon. William Alsup granting in part and denying in part <u>717</u> Administrative Motion to File Under Seal. (whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part <u>727</u> Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part <u>733</u> Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part <u>736</u> Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part <u>750</u> Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part <u>761</u> Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part <u>772</u> Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | <u>790</u> | Letter from John L. Cooper *to Hon. William Alsup re Dr. Kearl, Rule 706 Expert.* (Cooper, John) (Filed on 3/13/2012) (Entered: 03/13/2012) |

| 03/14/2012 | 791 | NOTICE RE DR. JAMES KEARL re 790 Letter filed by John Lee Cooper. Signed by Judge Alsup on March 14, 2012. (whalc1, COURT STAFF) (Filed on 3/14/2012) (Entered: 03/14/2012) |
|---|---|---|
| 03/14/2012 | 792 | Letter from Robert A. Van Nest re Trial Date . (Van Nest, Robert) (Filed on 3/14/2012) (Entered: 03/14/2012) |
| 03/14/2012 | 793 | REQUEST FOR BRIEFING. Signed by Judge Alsup on March 14, 2012. (whalc1, COURT STAFF) (Filed on 3/14/2012) (Entered: 03/14/2012) |
| 03/14/2012 | 794 | ORDER RE REQUEST TO CONTINUE TRIAL [re 792 Letter filed by Google Inc.]. Signed by Judge William Alsup on 3/14/2012. (whasec, COURT STAFF) (Filed on 3/14/2012) (Entered: 03/14/2012) |
| 03/14/2012 | 795 | Transcript of Proceedings held on March 7, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 4/4/2012. Redacted Transcript Deadline set for 4/16/2012. Release of Transcript Restriction set for 6/12/2012. (Sullivan, Katherine) (Filed on 3/14/2012) (Entered: 03/14/2012) |
| 03/15/2012 | 796 | ORDER GRANTING IN PART AND DENYING IN PART DAUBERT MOTION TO STRIKE GOOGLE'S SUPPLEMENTAL EXPERT DAMAGES REPORTS by Hon. William Alsup granting in part and denying in part 729 Motion to Strike 734 MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX.*(whalc1, COURT STAFF) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 797 | MOTION to Strike *ORACLE AMERICA, INC.S NOTICE OF MOTION AND MOTION TO EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX [PUBLIC REDACTED VERSION]* filed by Oracle America, Inc.. Responses due by 3/29/2012. Replies due by 4/5/2012. (Attachments: # 1 Exhibit Dearborn Declaration, Ex. A, # 2 Exhibit Dearborn Declaration, Ex. B)(Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 798 | MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO STRIKE PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT [PUBLIC REDACTED VERSION]* filed by Oracle America, Inc.. Responses due by 3/29/2012. Replies due by 4/5/2012. (Attachments: # 1 Exhibit Richardson Declaration, Ex. A, # 2 Exhibit Richardson |

| | | |
|---|---|---|
| | | Declaration, Ex. C)(Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 799 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S NOTICE OF MOTION AND MOTION TO EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 800 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S MOTION TO STRIKE PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* by Oracle America, Inc.. (Attachments: # 1 Exhibit Richardson Declaration, Ex. D, # 2 Exhibit Richardson Declaration, Ex. E, # 3 Exhibit Richardson Declaration, Ex. G, # 4 Exhibit Richardson Declaration, Ex. H)(Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 801 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF THIRD EXPERT REPORT BY IAIN COCKBURN AND EXPERT REPORT BY STEVEN SHUGAN* by Oracle America, Inc.. (Attachments: # 1 Exhibit Norton Declaration, Ex. E, # 2 Exhibit Norton Declaration, Ex. G, # 3 Exhibit Norton Declaration, Ex. H) (Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 802 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S REPLY IN SUPPORT OF ITS MOTION TO STRIKE PORTIONS OF GREGORY K. LEONARDS SUPPLEMENTAL REPORT* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 🔒 803 | **\*\*\* FILED IN ERROR WITH CONFIDENTIAL INFORMATION. DOCUMENT LOCKED. \*\*\*** MOTION to Strike 789 Order on Administrative Motion to File Under Seal *MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS [PUBLIC VERSION]* filed by Google Inc.. Responses due by 3/29/2012. Replies due by 4/5/2012. (Van Nest, Robert) (Filed on 3/15/2012) Modified on 3/16/2012 (feriab, COURT STAFF). (Entered: 03/15/2012) |
| 03/15/2012 | 804 | MOTION to Continue *The Trial Date From April 16, 2012 to April 23, 2012* filed by Google Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Van Nest, Robert) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 805 | EXHIBITS re 719 Declaration in Support,, *of Motion to Strike Cockburn and Shugan (Exhibit A)* filed byGoogle Inc.. (Attachments: # 1 Exhibit B, # 2 Exhibit D, # 3 Exhibit F, # 4 Exhibit G)(Related |

| | | |
|---|---|---|
| | | document(s) <u>719</u> ) (Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | <u>806</u> | REPLY (re <u>803</u> MOTION to Strike <u>789</u> Order on Administrative Motion to File Under Seal *MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS [PUBLIC VERSION]* ) *REPLY IN SUPPORT OF MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS [PUBLIC VERSION]* filed by Google Inc.. (Attachments: # <u>1</u> Exhibit EX. A to Mullen Decl. [PUBLIC], # <u>2</u> Exhibit EX. B to Mullen Decl. [PUBLIC], # <u>3</u> Exhibit EX. C to Mullen Decl. [PUBLIC], # <u>4</u> Exhibit EX. D to Mullen Decl. [PUBLIC], # <u>5</u> Exhibit EX. E to Mullen Decl. [PUBLIC])(Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | <u>807</u> | DOCUMENT E-FILED UNDER SEAL re <u>789</u> Order on Administrative Motion to File Under Seal *MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS* by Google Inc.. (Attachments: # <u>1</u> Exhibit EX. A to Zimmer Declaration, # <u>2</u> Exhibit EX. H to Zimmer Declaration, # <u>3</u> Exhibit EX. I to Zimmer Declaration, # <u>4</u> Exhibit EX. J to Zimmer Declaration, # <u>5</u> Exhibit EX. K to Zimmer Declaration)(Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | <u>808</u> | DOCUMENT E-FILED UNDER SEAL re <u>789</u> Order on Administrative Motion to File Under Seal *REPLY IN SUPPORT OF MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS* by Google Inc.. (Attachments: # <u>1</u> Exhibit EX A to Mullen Declaration, # <u>2</u> Exhibit EX B to Mullen Declaration, # <u>3</u> Exhibit EX C to Mullen Declaration, # <u>4</u> Exhibit EX D to Mullen Declaration, # <u>5</u> Exhibit EX E to Mullen Declaration)(Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | <u>809</u> | DOCUMENT E-FILED UNDER SEAL re <u>789</u> Order on Administrative Motion to File Under Seal *OPPOSITION TO MOTION TO STRIKE LEONARD SUPPLEMENTAL EXPERT REPORT* by Google Inc.. (Attachments: # <u>1</u> Exhibit EX F to Zimmer Declaration)(Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/16/2012 | <u>810</u> | MOTION to Strike *Cockburn and Shugan Expert Reports (PUBLIC VERSION)* filed by Google Inc.. Responses due by 3/30/2012. Replies due by 4/6/2012. (Van Nest, Robert) (Filed on 3/16/2012) (Entered: 03/16/2012) |
| 03/16/2012 | <u>811</u> | Statement re <u>705</u> Order *(Joint) Update Re Third Damage Report Costs* by Google Inc.. (Van Nest, Robert) (Filed on 3/16/2012) (Entered: 03/16/2012) |
| 03/16/2012 | <u>812</u> | RESPONSE (re <u>782</u> MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* ) filed by Google Inc.. (Francis, Mark) (Filed on 3/16/2012) (Entered: 03/16/2012) |
| | | |

| | | |
|---|---|---|
| 03/16/2012 | 813 | Declaration of Mark H. Francis in Support of 812 Opposition/Response to Motion *to Amend/Correct Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* filed by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 812 ) (Francis, Mark) (Filed on 3/16/2012) (Entered: 03/16/2012) |
| 03/19/2012 | 814 | REPLY (re 782 MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* ) filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 815 | Declaration of Marc Peters in Support of 814 Reply to Opposition/Response, 782 MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* filed by Oracle America, Inc.. (Attachments: # 1 Exhibit D)(Related document(s) 814 , 782 ) (Peters, Marc) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 816 | Statement re 785 Order on Motion to Strike *ORACLE AMERICA, INC.S STATEMENT RESPONDING TO THE COURTS ORDER CONCERNING DR. COCKBURNS THRID REPORT [DKT. NO. 785]* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 817 | Brief re 785 Order on Motion to Strike filed by Google Inc.. (Related document(s) 785 ) (Van Nest, Robert) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 818 | Declaration of Dr. Gregory K. Leonard in Support of 817 Brief filed by Google Inc.. (Related document(s) 817 ) (Van Nest, Robert) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 819 | RESPONSE (re 804 MOTION to Continue *The Trial Date From April 16, 2012 to April 23, 2012* ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLE, INC.S REQUEST FOR CONTINUANCE [DKT. NO. 804]* filed by Oracle America, Inc.. (Attachments: # 1 Declaration DECLARATION OF DAVID BOIES IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO CONTINUE TRIAL DATE (DKT. NO. 804), # 2 Declaration DECLARATION OF MICHAEL A. JACOBS IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO CONTINUE TRIAL DATE (DKT. NO. 804))(Holtzman, Steven) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/20/2012 | 820 | ORDER DENYING MOTION FOR CONTINUANCE by Hon. William Alsup denying 804 Motion to Continue.(whalc1, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 🔒 | (Court only) ***Motions terminated: 734 MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* filed by Oracle America, Inc., 797 MOTION to Strike *ORACLE AMERICA, INC.S NOTICE OF* |

| | | |
|---|---|---|
| | | *MOTION AND MOTION TO EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX [PUBLIC REDACTED VERSION]* filed by Oracle America, Inc., <u>810</u> MOTION to Strike *Cockburn and Shugan Expert Reports (PUBLIC VERSION)* filed by Google Inc., <u>803</u> MOTION to Strike <u>789</u> Order on Administrative Motion to File Under Seal *MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS [PUBLIC VERSION]* filed by Google Inc., <u>798</u> MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO STRIKE PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT [PUBLIC REDACTED VERSION]* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | | Set/Reset Hearings: Pretrial Conference set for 3/28/2012 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | <u>821</u> | REQUEST FOR DR. KEARL'S REPORT. Signed by Judge Alsup on March 20, 2012. (whalc1, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/21/2012 | <u>822</u> | NOTICE RE GUIDELINES FOR JURY TRIAL. Signed by Judge William Alsup on 3/21/2012. (whasec, COURT STAFF) (Filed on 3/21/2012) (Entered: 03/21/2012) |
| 03/23/2012 | 🔒 | (Court only) HOLD SPACE FOR POTENTIAL ORACLE DAUBERT HEARING RE: DR.KEARL Set/Reset Hearings: Motion Hearing set for 4/9/2012 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 03/23/2012 | <u>823</u> | TRIAL BRIEF *Reply Re Copyright Liability* by Google Inc.. (Van Nest, Robert) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 03/23/2012 | <u>824</u> | Brief re <u>793</u> Order, <u>708</u> Order, <u>754</u> Order *Oracle's March 23, 2012 Brief Regarding Copyright Issues* filed by Oracle America, Inc.. (Related document(s) <u>793</u> , <u>708</u> , <u>754</u> ) (Jacobs, Michael) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 03/23/2012 | <u>825</u> | ORDER RE SCHEDULING FURTHER SETTLEMENT CONFERENCE. Signed by Judge Paul S. Grewal on March 23, 2012. (psglc1, COURT STAFF) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 03/26/2012 | <u>826</u> | ORDER DENYING WITHOUT PREJUDICE MOTION TO AMEND INFRINGEMENT CONTENTIONS by Hon. William Alsup denying without prejudice <u>782</u> Motion to Amend/Correct ;.(whalc1, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |
| 03/26/2012 | <u>827</u> | REQUEST FOR FURTHER BRIEFING. Signed by Judge Alsup on March 26, 2012. (whalc1, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |
| | | |

| 03/26/2012 | 828 | ORDER REGARDING ADJUSTMENTS TO DR. COCKBURN'S REPORT re 817 Brief filed by Google Inc., 816 Statement filed by Oracle America, Inc.. Signed by Judge Alsup on March 26, 2012. (whalc1, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |
| --- | --- | --- |
| 03/27/2012 | 829 | NOTICE RE DISCUSSION ITEMS AT FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on March 27, 2012. (whalc1, COURT STAFF) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 830 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 831 | TRIAL BRIEF *Google's Supplemental Copyright Trial Brief Pursuant to March 26, 2012 Order* by Google Inc.. (Van Nest, Robert) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 832 | ORDER DENYING MOTION TO SEAL by Hon. William Alsup denying 781 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 833 | Brief re 793 Order, 708 Order, 754 Order, 827 Order - *ORACLE'S MARCH 27, 2012 SUPPLEMENTAL BRIEF REGARDING COPYRIGHT ISSUES* - filed byOracle America, Inc.. (Related document(s) 793 , 708 , 754 , 827 ) (Jacobs, Michael) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 834 | Statement *Joint Statement of Trial Streamlining Proposals* by Google Inc., Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/28/2012 | 835 | Minute Entry: Pretrial Conference held on 3/28/2012 before Judge William Alsup(Date Filed: 3/28/2012). Supplemental briefs due by 4pm on 3/30/12. Refer to the Final Pretrial Order (dkt #675) (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 3/28/2012) . (Entered: 03/28/2012) |
| 03/28/2012 | 836 | NOTICE REGARDING QUESTIONS FOR DR. JAMES KEARL. Signed by Judge Alsup on March 28, 2012. (whalc1, COURT STAFF) (Filed on 3/28/2012) (Entered: 03/28/2012) |
| 03/28/2012 | 837 | REQUEST FOR INPUT. Signed by Judge Alsup on March 28, 2012. (whalc1, COURT STAFF) (Filed on 3/28/2012) (Additional attachment(s) added on 3/28/2012: # 1 Errata Order With Signature) (whalc1, COURT STAFF). (Entered: 03/28/2012) |
| 03/29/2012 | 838 | REVISION TO DUE DATE AND REQUEST FOR FURTHER BRIEFING. Signed by Judge Alsup on March 29, 2012. (whalc1, COURT STAFF) (Filed on 3/29/2012) (Entered: 03/29/2012) |
| 03/29/2012 | 839 | EXHIBITS re 783 Declaration in Support, *of Oracle's motion to amend 205 patent infringement contentions and supplement expert reports (Exhibit B)* filed byOracle America, Inc.. (Related document(s) 783 ) (Peters, Marc) (Filed on 3/29/2012) (Entered: 03/29/2012) |

| 03/29/2012 | 840 | Witness List by Google Inc. *(Supplemental) Trial Witness Disclosure Pursuant to Fed. R. Civ. P. 26(a)(3).* (Van Nest, Robert) (Filed on 3/29/2012) (Entered: 03/29/2012) |
|---|---|---|
| 03/30/2012 | 841 | ORDER REGARDING SEATING FOR FIRST DAY OF TRIAL. Signed by Judge Alsup on March 30, 2012. (whalc1, COURT STAFF) (Filed on 3/30/2012) (Entered: 03/30/2012) |
| 03/30/2012 | 842 | Statement *Joint Statement Regarding Introduction of Dr. James Kearl to the Jury* by Google Inc.. (Van Nest, Robert) (Filed on 3/30/2012) (Entered: 03/30/2012) |
| 03/31/2012 | 846 | Minute Entry: Further Settlement Conference held. Case did not settle. No further discussion shall be convened. (Date Filed: 3/31/2012). (ofr, COURT STAFF) (Date Filed: 3/31/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 843 | REQUEST FOR FURTHER BRIEFING AND TO SUBMIT AGREED-ON TIMELINE. Signed by Judge Alsup on April 2, 2012.. (whalc1, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 844 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 845 | MOTION to Strike *Notice of Motion and Memorandum of Points and Authorities in Support of Its Motion to Strike Portion of Dr. James Kearl's Expert Report* filed by Google Inc.. Responses due by 4/16/2012. Replies due by 4/23/2012. (Van Nest, Robert) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 847 | Declaration of Daniel Purcell *in Support of Google Inc.'s 845 Motion to Strike Portions of Dr. James Kearl's Expert Report* filed by Google Inc. (Van Nest, Robert) (Filed on 4/2/2012) Modified on 4/3/2012 (wsn, COURT STAFF). (Entered: 04/02/2012) |
| 04/02/2012 | 848 | ORDER RE: FURTHER SETTLEMENT CONFERENCES. Signed by Judge Paul S. Grewal on April 2, 2012. (psglc1, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 849 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc.. (Attachments: # 1 Declaration DECLARATION OF DEBORAH K. MILLER REGARDING THE EXPERT REPORT AND DEPOSITION OF RULE 706 EXPERT DR. JAMES KEARL, # 2 Proposed Order [PROPOSED] ORDER GRANTING IN PART ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL)(Holtzman, Steven) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 850 | MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc.. Responses due by |

| | | |
|---|---|---|
| | | 4/16/2012. Replies due by 4/23/2012. (Attachments: # 1 Declaration DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL, # 2 Exhibit EXHIBIT A, # 3 Exhibit EXHIBIT B, # 4 Exhibit EXHIBIT C, # 5 Exhibit EXHIBIT D, # 6 Exhibit EXHIBIT E, # 7 Exhibit EXHIBIT F)(Holtzman, Steven) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 851 | ORDER RE ROLLING, WRITTEN NOTICE OF NEXT SEVEN WITNESSES (whalc1, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/03/2012 | 852 | TRIAL BRIEF *Google's 4/3/12 Copyright Liability Trial Brief* by Google Inc.. (Van Nest, Robert) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 853 | Brief re 835 Pretrial Conference - Interim, 837 Order, 838 Order, 843 Order *Oracle's April 3, 2012 Supplemental Brief Regarding Copyright Issues* filed byOracle America, Inc.. (Related document(s) 835 , 837 , 838 , 843 ) (Jacobs, Michael) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/04/2012 | 854 | REQUEST FOR STATEMENT OF ISSUES RE COPYRIGHT. Signed by Judge Alsup on April 4, 2012. (whalc1, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | 855 | Letter from John L. Cooper *to Judge Alsup regarding Dr. Kearl*. (Cooper, John) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | 856 | ORDER SETTING TELEPHONE CONFERENCE FOR 3:00 APRIL 4, 2012. Signed by Judge William Alsup on 4/4/2012. (whasec, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | | TELEPHONE CONFERENC FOR 3:00 P.M. ON 4/3/2012. Signed by Judge William Alsup on 4/4/2012. (whasec, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | | Set/Reset Hearings: Jury Trial set for 4/17/2012 4/18/2012 4/19/2012 07 4/20/2012 4/23/2012 4/24/2012 4/25/2012 4/26/2012 4/27/2012 4/30/2012 5/1/2012 5/2/2012 5/3/2012 5/4/2012 5/7/2012 5/8/2012 5/9/2012 5/10/2012 5/11/2012 5/14/2012 5/15/2012 5/16/2012 5/17/2012 5/18/2012 5/21/2012 5/22/2012 5/23/2012 5/24/2012 5/25/2012 5/28/2012 5/29/2012 5/30/2012 6/1/2012 07:30 AM before Hon. William Alsup. (dt, COURT STAFF) (Filed on 4/4/2012) . (Entered: 04/04/2012) |
| 04/04/2012 | | Set/Reset Hearings: Jury Trial set for 5/31/2012 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 4/4/2012). (Entered: 04/04/2012) |
| 04/04/2012 | 857 | ORDER Regarding Telephone Call. Signed by Judge William Alsup on 4/4/2012. **FILED UNDER SEAL.**(wsn, COURT STAFF) (Filed |

| | | on 4/4/2012) (Entered: 04/04/2012) |
|---|---|---|
| 04/05/2012 | 858 | ORDER TO JURY COMMISSIONER to furnish refreshments for the jury. Signed by Judge William Alsup on 4/5/12. (dt, COURT STAFF) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 859 | Brief re 852 Trial Brief *Oracle's April 5, 2012 Brief Regarding Copyright Issues* filed byOracle America, Inc.. (Related document(s) 852 ) (Jacobs, Michael) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 860 | Brief re 853 Brief, *Google's 4/5/12 Copyright Liability Trial Brief* filed byGoogle Inc.. (Related document(s) 853 ) (Van Nest, Robert) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 861 | MOTION Administrative Relief to Deem Issues Undisputed filed by Google Inc.. Responses due by 4/19/2012. Replies due by 4/26/2012. (Van Nest, Robert) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 862 | Declaration of Reid P. Mullen in Support of 861 MOTION Administrative Relief to Deem Issues Undisputed filed byGoogle Inc.. (Related document(s) 861 ) (Van Nest, Robert) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 863 | Proposed Order re 861 MOTION Administrative Relief to Deem Issues Undisputed by Google Inc.. (Van Nest, Robert) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 864 | STIPULATION WITH PROPOSED ORDER *STIPULATION AND [PROPOSED] ORDER AUTHORIZING ENTRY AND USE OF EQUIPMENT FOR TRIAL* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/06/2012 | 865 | REQUEST FOR FURTHER BRIEFING. Signed by Judge Alsup on April 6, 2012. (whalc1, COURT STAFF) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 866 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 867 | Declaration in Support of 866 Administrative Motion to File Under Seal *Declaration of Reid Mullen in Support of Administrative Motion to Seal Portions of Google's Opposition to Oracle's Motion to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Related document(s) 866 ) (Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 868 | RESPONSE (re 850 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* ) *Google Inc's Opposition to Oracle America, Inc.'s Motion to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| | | |

| 04/06/2012 | 869 | Declaration of David Zimmer in Support of 868 Opposition/Response to Motion, *to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 868 ) (Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| --- | --- | --- |
| 04/06/2012 | 870 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL* filed by Oracle America, Inc.. (Attachments: # 1 Declaration DECLARATION OF ANDREW C. TEMKIN IN SUPPORT OF ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL, # 2 Proposed Order [PROPOSED] ORDER GRANTING IN PART ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL)(Holtzman, Steven) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 871 | **\*\*\* THIS ENTRY REMOVED BY ORDER OF THE COURT. SEE DOCKET # 894 . \*\*\*** filed by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/6/2012) Modified on 4/6/2012 (ewn, COURT STAFF). Modified on 4/11/2012 (wsn, COURT STAFF). (Entered: 04/06/2012) |
| 04/06/2012 | 872 | Declaration of MEREDITH DEARBORN in Support of 873 Opposition/Response to Motion, *DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* filed byOracle America, Inc.. (Attachments: # 1 Exhibit Exhibits A-K)(Related document(s) 871 ) (Holtzman, Steven) (Filed on 4/6/2012) Modified on 4/9/2012 (wsn, COURT STAFF). (Entered: 04/06/2012) |
| 04/06/2012 | 873 | RESPONSE (re 845 MOTION to Strike *Notice of Motion and Memorandum of Points and Authorities in Support of Its Motion to Strike Portion of Dr. James Kearl's Expert Report* ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT [PUBLIC REDACTED VERSION]* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 874 | SUPPLEMENTAL REQUEST FOR FURTHER BRIEFING re 865 Order. Signed by Judge Alsup on April 6, 2012. (whalc1, COURT STAFF) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 875 | Administrative Motion to File Under Seal *Google Inc.'s Administrative Motion to File Under Seal its Response to the Court's Order Regarding Telephone Call* filed by Google Inc.. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 876 | MOTION to Remove Incorrectly Filed Document *ORACLE AMERICA, INC.S MOTION TO REMOVE INCORRECTLY FILED DOCUMENT [DKT. NO. 871]* filed by Oracle America, Inc.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order [PROPOSED] ORDER GRANTING ORACLE AMERICA, INC.S MOTION TO REMOVE INCORRECTLY FILED DOCUMENT)(Holtzman, Steven) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/09/2012 | 🔒 | (Court only) Set/Reset Hearings: (whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 877 | REQUEST FOR PROPOSED FINDINGS. Signed by Judge Alsup on April 9, 2012. (whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 878 | ORDER REGARDING TRIAL TIME ALLOCATED TO DR. KEARL re 855 Letter filed by John Lee Cooper. Signed by Judge Alsup on April 9, 2012. (whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 879 | ORDER DENYING MOTION TO SEAL by Hon. William Alsup denying 830 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 880 | ORDER AUTHORIZING ENTRY AND USE OF EQUIPMENT FOR TRIAL by Hon. William Alsup granting 864 Stipulation. (whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 881 | ORDER GRANTING MOTION TO FILE UNDER SEAL by Hon. William Alsup granting 875 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 882 | RESPONSE (re 861 MOTION Administrative Relief to Deem Issues Undisputed ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 883 | Statement *Parties' Joint Timeline* by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 884 | STIPULATION WITH PROPOSED ORDER *REGARDING TRIAL PROCEDURES* filed by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 885 | Statement *Parties' Joint Timeline [With Corrected Attestation]* by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 886 | Declaration of David Zimmer in Support of 849 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed byGoogle Inc.. (Attachments: # 1 Proposed Order Granting Motion to File Under Seal)(Related document(s) 849 ) (Van Nest, Robert) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| | | |

| 04/09/2012 | 887 | TRIAL BRIEF *Google's Supplemental Copyright Trial Brief Pursuant to March 26, 2012 Order Unredacted Public Version* by Google Inc.. (Van Nest, Robert) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 888 | DOCUMENT E-FILED UNDER SEAL re 881 Order on Administrative Motion to File Under Seal *Letter re Telephone Call* by Google Inc.. (Van Nest, Robert) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/10/2012 | 889 | Letter from Michael A. Jacobs re 857 ORDER Regarding Telephone Call. **FILED UNDER SEAL**. (wsn, COURT STAFF) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 890 | STIPULATION AND ORDER REGARDING TRIAL PROCEDURES by Hon. William Alsup granting 884 Stipulation. (whalc1, COURT STAFF) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 891 | ORDER REGARDING DAUBERT MOTIONS AGAINST DR. JAMES KEARL by Hon. William Alsup granting in part and denying in part 845 Motion to Strike 850 MOTION to Strike.(whalc1, COURT STAFF) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 🔒 | (Court only) ***Motions terminated: 850 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 892 | MOTION Administrative Relief to Deem Facts Admitted by Google filed by Oracle America, Inc.. Responses due by 4/12/2012. (Attachments: # 1 Proposed Order)(Jacobs, Michael) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 893 | Notice of Withdrawal of Motion *for administrative relief* (Peters, Marc) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/11/2012 | 894 | ORDER GRANTING MOTION TO REMOVE INCORRECTLY FILED DOCUMENT by Hon. William Alsup granting 876 Motion to Remove Incorrectly Filed Document.(whalc1, COURT STAFF) (Filed on 4/11/2012) (Entered: 04/11/2012) |
| 04/11/2012 | 895 | Transcript of Proceedings held on March 28, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/2/2012. Redacted Transcript Deadline set for 5/14/2012. Release of Transcript Restriction set for 7/10/2012. |

| | | |
|---|---|---|
| | | (Sullivan, Katherine) (Filed on 4/11/2012) (Entered: 04/11/2012) |
| 04/11/2012 | 896 | ORDER GRANTING IN PART GOOGLE'S MOTION TO DEEM ISSUES UNDISPUTED by Hon. William Alsup granting in part and denying in part 861 Motion to deem issues undisputed.(whalc1, COURT STAFF) (Filed on 4/11/2012) (Entered: 04/11/2012) |
| 04/12/2012 | 897 | TRIAL BRIEF *Google's 4/12/12 Copyright Liability Trial Brief* by Google Inc.. (Van Nest, Robert) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 898 | Statement re 877 Order *Google's Proposed Findings of Fact Regarding the Copyrightability of the Structure, Selection and Organization of the 37 APIs* by Google Inc.. (Van Nest, Robert) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 899 | NOTICE by Oracle America, Inc. re 854 Order *Submission of Oracle's Statement of Issues Regarding Copyright* (Attachments: # 1 Exhibit A - Oracle statement of copyright issues)(Peters, Marc) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 900 | Brief re 852 Trial Brief *ORACLES APRIL 12, 2012 BRIEF REGARDING COPYRIGHT ISSUES* filed byOracle America, Inc.. (Related document(s) 852 ) (Jacobs, Michael) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 901 | Statement re 854 Order *Google's Proposed Statement of Issues Regarding Copyright* by Google Inc.. (Van Nest, Robert) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 902 | Proposed Findings of Fact by Oracle America, Inc.. (Jacobs, Michael) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 903 | NOTICE TO PRESS AND PUBLIC RE LIMITED SEATING ON FIRST DAY. Signed by Judge Alsup on April 12, 2012. (whalc1, COURT STAFF) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 904 | ORDER FOR PARTIES TO ACCOMMODATE THE PRESS. Signed by Judge Alsup on April 12, 2012. (whalc1, COURT STAFF) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 905 | STIPULATION WITH PROPOSED ORDER *Second Stipulation and Proposed Order Regarding Trial Procedures* filed by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 906 | Administrative Motion to File Under Seal *Oracle's Motion for Administrative Relief to Supplement the Joint Exhibit List* filed by Oracle America, Inc.. (Peters, Marc) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 907 | MOTION to Supplement the Joint Exhibit List filed by Oracle America, Inc.. Responses due by 4/16/2012. (Attachments: # 1 Proposed Order, # 2 Declaration of Marc David Peters, # 3 Exhibit A-C)(Peters, Marc) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| | | |

| 04/12/2012 | 908 | MOTION to Deem Facts Admitted by Google filed by Oracle America, Inc.. Responses due by 4/16/2012. (Attachments: # 1 Proposed Order, # 2 Declaration of Marc David Peters, # 3 Exhibit 1, # 4 Exhibit 2)(Jacobs, Michael) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| --- | --- | --- |
| 04/12/2012 | 909 | MOTION for Administrative Relief Regarding Statement to Jury filed by Oracle America, Inc.. Responses due by 4/16/2012. (Attachments: # 1 Proposed Order, # 2 Declaration Declaration of Marc Peters) (Jacobs, Michael) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/13/2012 | 910 | ORDER FOR RESPONSE re 907 MOTION to Supplement the Joint Exhibit List filed by Oracle America, Inc., 909 MOTION for Administrative Relief Regarding Statement to Jury filed by Oracle America, Inc., 908 MOTION to Deem Facts Admitted by Google filed by Oracle America, Inc.. Signed by Judge Alsup on April 13, 2012. (whalc1, COURT STAFF) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 911 | REMINDER ON FIRST DAY OF TRIAL (whalc1, COURT STAFF) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 912 | RESPONSE (re 909 MOTION for Administrative Relief Regarding Statement to Jury ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 913 | RESPONSE (re 907 MOTION to Supplement the Joint Exhibit List ) *Google Inc.'* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 914 | RESPONSE (re 908 MOTION to Deem Facts Admitted by Google ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 915 | Declaration of Eugene M. Paige in Support of 913 Opposition/Response to Motion filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Related document(s) 913 ) (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 916 | Declaration of David Zimmer in Support of 870 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 870 ) (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 917 | ORDER GRANTING SECOND STIPULATION RE TRIAL PROCEDURES by Hon. William Alsup granting 905 Stipulation. (whalc1, COURT STAFF) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/14/2012 | 918 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/14/2012) (Entered: 04/14/2012) |
| 04/15/2012 | 919 | Witness List by Oracle America, Inc. *Rolling List of Next Ten* |

| | | |
|---|---|---|
| | | *Witnesses.* (Muino, Daniel) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 920 | Administrative Motion to File Under Seal *the redacted sections of Google Inc.'s Motion in Limine re Presentation of Financial Evidence and Testimony* filed by Google Inc.. (Van Nest, Robert) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 921 | MOTION in Limine *re Presentation of Financial Evidence and Testimony* filed by Google Inc.. Responses due by 4/30/2012. Replies due by 5/7/2012. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 922 | MOTION to Exclude Evidence Regarding License, Implied License, and Equitable Estoppel Defenses filed by Oracle America, Inc.. Responses due by 4/17/2012. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order)(Jacobs, Michael) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 923 | Exhibit List *Joint Submission of Corrected Exhibit List* by Oracle America, Inc... (Peters, Marc) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 924 | RESPONSE (re 922 MOTION to Exclude Evidence Regarding License, Implied License, and Equitable Estoppel Defenses ) filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Van Nest, Robert) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 925 | RESPONSE (re 921 MOTION in Limine *re Presentation of Financial Evidence and Testimony* ) *ORACLE AMERICAS OPPOSITION TO GOOGLES MOTION IN LIMINE RE PRESENTATION OF FINANCIAL EVIDENCE AND TESTIMONY* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 926 | Statement *Joint Statement of the Case for Voir Dire* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/16/2012 | 927 | ORDER AMENDING STIPULATED TRIAL PROCEDURES re 890 Order on Stipulation. Signed by Judge Alsup on April 16, 2012. (whalc1, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 928 | ORDER GRANTING ORACLE'S MOTION TO AUGMENT EXHIBIT LIST by Hon. William Alsup granting 907 Motion augment exhibit list.(whalc1, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 929 | ORDER REGARDING APRIL 16 MOTIONS IN LIMINE by Hon. William Alsup denying without prejudice 921 922 .(whalc1, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 🔒 | (Court only) ***Motions terminated: 922 MOTION to Exclude Evidence Regarding License, Implied License, and Equitable Estoppel |

| | | |
|---|---|---|
| | | Defenses filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 930 | Minute Entry: Jury Trial began on 4/16/2012 before William Alsup (Date Filed: 4/16/2012), Jury Selection held on 4/16/2012 before William Alsup (Date Filed: 4/16/2012). (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 931 | Witness List by Google Inc. *Rolling List of Next Ten Witnesses*. (Van Nest, Robert) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 932 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 933 | Statement *RE THE IMPORT OF FACTS DEEMED UNDISPUTED FOR TRIAL* by Google Inc.. (Van Nest, Robert) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 934 | Statement *ORACLES STATEMENT REGARDING MOTIONS TO DEEM ISSUES UNDISPUTED* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/17/2012 | 935 | ORDER GRANTING IN PART AND DENYING IN PART MOTIONS TO SEAL by Judge William Alsup [denying 844 Administrative Motion to File Under Seal; granting in part and denying in part 849 Administrative Motion to File Under Seal; granting 866 Administrative Motion to File Under Seal; granting in part and denying in part 870 Administrative Motion to File Under Seal]. (whasec, COURT STAFF) (Filed on 4/17/2012) (Entered: 04/17/2012) |
| 04/17/2012 | 936 | Minute Entry: Jury Trial held on 4/17/2012 before William Alsup (Date Filed: 4/17/2012). Witnesses called. Further Jury Trial 4/18/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/17/2012) (Entered: 04/17/2012) |
| 04/17/2012 | 937 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 4/17/2012) (Entered: 04/17/2012) |
| 04/18/2012 | 938 | ORDER GRANTING IN PART ORACLE'S MOTION TO DEEM ISSUES UNDISPUTED AND DENYING RELIEF REGARDING STATEMENT TO JURY by Hon. William Alsup granting in part and denying in part 908 Motion.(whalc1, COURT STAFF) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 939 | Minute Entry: Jury Trial held on 4/18/2012 before William Alsup (Date Filed: 4/18/2012). Witnesses called. Further Jury Trial 4/19/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 940 | NOTICE RE DEPOSITION DESIGNATIONS. Signed by Judge |

| | | |
|---|---|---|
| | | William Alsup on 4/18/2012. (whasec, COURT STAFF) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 941 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 942 | Transcript of Proceedings held on 4/16/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/9/2012. Redacted Transcript Deadline set for 5/21/2012. Release of Transcript Restriction set for 7/17/2012. (Sullivan, Katherine) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 943 | Transcript of Proceedings held on 4/17/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/9/2012. Redacted Transcript Deadline set for 5/21/2012. Release of Transcript Restriction set for 7/17/2012. (Sullivan, Katherine) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/19/2012 | 944 | Minute Entry: Jury Trial held on 4/19/2012 before William Alsup (Date Filed: 4/19/2012). Witnesses called. Further Jury Trial set for 4/20/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dtS, COURT STAFF) (Date Filed: 4/19/2012) (Entered: 04/19/2012) |
| 04/19/2012 | 945 | STIPULATION WITH PROPOSED ORDER *Stipulation regarding selection, arrangement, and structure* filed by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 4/19/2012) (Entered: 04/19/2012) |
| 04/20/2012 | 946 | ORDER GRANTING STIPULATED STATEMENT by Hon. William Alsup granting 945 Stipulation.(whalc1, COURT STAFF) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/20/2012 | 947 | Minute Entry: Jury Trial held on 4/20/2012 before William Alsup (Date Filed: 4/20/2012). Witnesses called. Further Jury Trial 4/23/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, |

| | | COURT STAFF) (Date Filed: 4/20/2012) (Entered: 04/20/2012) |
|---|---|---|
| 04/20/2012 | 948 | ORDER RE ADDITIONAL ISSUES FOR SECOND BRIEF DUE SUNDAY. Signed by Judge Alsup on April 20, 2012. (whalc1, COURT STAFF) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/20/2012 | 949 | Transcript of Proceedings held on 4/18/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, OfficialReporters, Telephone number 415-794-6659 Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/11/2012. Redacted Transcript Deadline set for 5/21/2012. Release of Transcript Restriction set for 7/19/2012. (Sullivan, Katherine) (Filed on 4/20/2012) Modified on 4/23/2012 (ewn, COURT STAFF). (Entered: 04/20/2012) |
| 04/20/2012 | 950 | Transcript of Proceedings held on 4/19/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, OfficialReporters,Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/11/2012. Redacted Transcript Deadline set for 5/21/2012. Release of Transcript Restriction set for 7/19/2012. (Sullivan, Katherine) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/21/2012 | 951 | ORDER RE BRIEF DUE SUNDAY. Signed by Judge Alsup on April 21, 2012. (whalc2, COURT STAFF) (Filed on 4/21/2012) (Entered: 04/21/2012) |
| 04/21/2012 | 952 | Witness List by Oracle America, Inc. *Oracle America, Inc.'s Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/21/2012) (Entered: 04/21/2012) |
| 04/21/2012 | 953 | SUPPLEMENTAL ORDER RE BRIEF DUE SUNDAY re 951 Order. Signed by Judge Alsup on April 21, 2012. (whalc1, COURT STAFF) (Filed on 4/21/2012) (Entered: 04/21/2012) |
| 04/22/2012 | 954 | STIPULATION WITH PROPOSED ORDER re 953 Order, 948 Order *REGARDING BRIEFING ON COPYRIGHT ISSUES* filed by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 955 | TRIAL BRIEF *Google's April 22, 2012 Copyright Liability Trial Brief* |

| | | |
|---|---|---|
| | | by Google Inc.. (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 956 | Brief re 953 Order, 948 Order *Oracle's Brief Addressing Court's Copyright Questions* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 953 , 948 ) (Jacobs, Michael) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 957 | Witness List by Google Inc. *Google Inc.'s Rolling List of Next Ten Witnesses.* (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 958 | MOTION *ORACLE AMERICA, INC.S MOTION TO ADMIT TRIAL EXHIBIT 1026* filed by Oracle America, Inc.. Responses due by 5/7/2012. Replies due by 5/14/2012. (Holtzman, Steven) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 959 | MOTION *ORACLE AMERICA, INC.S MOTION SEEKING A CLARIFYING INSTRUCTION AND PROFFER REGARDING APACHE HARMONY* filed by Oracle America, Inc.. Responses due by 5/7/2012. Replies due by 5/14/2012. (Holtzman, Steven) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 960 | Statement *Google's Statement re Order re Proposed Findings of Fact and Conclusions of Law re All Issues of Fact and Law that Must be Resolved by the Judge, Including Scope of Protection of the Copyrights* by Google Inc.. (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 961 | NOTICE by Oracle America, Inc. *Update on Reexamination of '702 Patent* (Jacobs, Michael) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 962 | RESPONSE (re 959 MOTION *ORACLE AMERICA, INC.S MOTION SEEKING A CLARIFYING INSTRUCTION AND PROFFER REGARDING APACHE HARMONY* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 963 | RESPONSE (re 958 MOTION *ORACLE AMERICA, INC.S MOTION TO ADMIT TRIAL EXHIBIT 1026* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/23/2012 | 964 | ORDER GRANTING STIPULATED PAGE LENGTH by Hon. William Alsup granting 954 Stipulation.(whalc1, COURT STAFF) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 965 | Witness List by Google Inc. *Google Inc.'s Rolling List of Next Ten Witnesses.* (Van Nest, Robert) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 966 | MOTION for Extension of Time to File *Motion for Administrative Relief to Extend Deadline for Filing Under Seal and Grant Google Leave to File a Revised Declaration in Support of Oracle's Motion to Seal* filed by Google Inc.. (Attachments: # 1 Stipulation and Proposed Order)(Van Nest, Robert) (Filed on 4/23/2012) (Entered: 04/23/2012) |

| | | |
|---|---|---|
| 04/23/2012 | 975 | Minute Entry: Jury Trial held on 4/23/2012 before Judge William Alsup (Date Filed: 4/23/2012). Witnesses called. Further Jury Trial 4/24/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/23/2012) (Entered: 04/25/2012) |
| 04/24/2012 | 967 | Transcript of Proceedings held on 4/20/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, OfficialReporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/15/2012. Redacted Transcript Deadline set for 5/25/2012. Release of Transcript Restriction set for 7/23/2012. (Sullivan, Katherine) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 968 | ORDER REGARDING FORMAT OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. Signed by Judge Alsup on April 24, 2012. (whalc1, COURT STAFF) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 969 | Witness List by Google Inc. *Google Inc.'s Rolling List of Next Ten Witnesses.* (Van Nest, Robert) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 970 | MOTION Oracle Motion for Clarification Regarding 702 Patent filed by Oracle America, Inc.. Responses due by 4/24/2012. (Jacobs, Michael) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 971 | RESPONSE (re 970 MOTION Oracle Motion for Clarification Regarding 702 Patent ) *Google's Opposition to Oracle's Motion for Clarification re '702 Patent* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 976 | Minute Entry: Jury Trial held on 4/24/2012 before Judge William Alsup (Date Filed: 4/24/2012). Witness called. Plaintiff REST - Phase One. Further Jury Trial set for 4/25/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/24/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 972 | ORDER TO PAY ADDITIONAL ATTENDANCE FEE. Signed by Judge William Alsup on 4/24/12. (dt, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 973 | ORDER GRANTING MOTION TO EXTEND DEADLINE FOR FILING UNDER SEAL AND GRANTING GOOGLE LEAVE TO FILE REVISED DECLARATION IN SUPPORT OF ORACLE'S MOTION TO SEAL by Judge William Alsup [granting 966 Motion for Extension of Time to File]. (whasec, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |

| 04/25/2012 | 974 | ORDER RE DEPOSITION DESIGNATIONS OF LARRY ELLISON (RE GOOGLE'S FINAL PACKET OF DEPOSITION DESIGNATIONS FOR LARRY ELLISON -- DATED 4/25/2012 BUT NOT FILED). Signed by Judge William Alsup on 4/25/2012. (whasec, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
|---|---|---|
| 04/25/2012 | 977 | Minute Entry: Jury Trial held on 4/25/2012 before Judge William Alsup (Date Filed: 4/25/2012). Witnesses called. Further Jury Trial set for 4/26/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 978 | ORDER REGARDING THE 702 PATENT by Hon. William Alsup denying 970 Motion.(whalc1, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 979 | Witness List by Oracle America, Inc. *Rolling Witness List.* (Muino, Daniel) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 980 | NOTICE OF FILING OF DRAFT SPECIAL VERDICT FORM GIVEN TO PARTIES ON APRIL 19 AND COMMENTS. Signed by Judge Alsup on April 25, 2012. (Attachments: # 1 April 19 Draft Verdict Form, # 2 April 20 Parties Comments)(whalc1, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 981 | Witness List by Oracle America, Inc. *Amended Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 982 | TRIAL BRIEF *Google's April 25 Copyright Brief* by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 983 | Statement *Oracle's Comments Regarding the Court's Draft Special Verdict Form* by Oracle America, Inc.. (Attachments: # 1 Exhibit) (Jacobs, Michael) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 984 | MOTION for Judgment as a Matter of Law *Google's Motion for Judgment as a Matter of Law on Sections of Count VIII of Oracle's Amended Complaint* filed by Google Inc.. Responses due by 5/9/2012. Replies due by 5/16/2012. (Van Nest, Robert) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 985 | Statement *Google's Comments on the Court's April 25 Draft Special Verdict Form* by Google Inc.. (Van Nest, Robert) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/26/2012 | 986 | Brief *Oracle's Copyright Brief Regarding Work as a Whole* filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 987 | Transcript of Proceedings held on 4/23/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659 |

| | | |
|---|---|---|
| | | Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/17/2012. Redacted Transcript Deadline set for 5/29/2012. Release of Transcript Restriction set for 7/25/2012. (Sullivan, Katherine) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 988 | Transcript of Proceedings held on 4/24/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/17/2012. Redacted Transcript Deadline set for 5/29/2012. Release of Transcript Restriction set for 7/25/2012. (Sullivan, Katherine) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 989 | Transcript of Proceedings held on 4/25/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters,, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/17/2012. Redacted Transcript Deadline set for 5/29/2012. Release of Transcript Restriction set for 7/25/2012. (Sullivan, Katherine) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 990 | Declaration of David Zimmer *in Support of Oracle America, Inc.'s 849 Administrative Motion to File Under Seal Portions of Oracle's Motion to Exclude Portions of the Rule 706 Expert Report of Dr. James Kearl (Dkt. No. 849) (revised per Docket No. 973)* filed by Google Inc. (Van Nest, Robert) (Filed on 4/26/2012) Modified on 4/27/2012 (wsn, COURT STAFF). (Entered: 04/26/2012) |
| 04/26/2012 | 991 | ORDER DENYING MOTION TO SEAL (DKT. NO. 906) by Hon. William Alsup [denying 906 Administrative Motion to File Under Seal].(whasec, COURT STAFF) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 992 | Minute Entry: Jury Trial held on 4/26/2012 before William Alsup |

| | | (Date Filed: 4/26/2012). Further Jury Trial set for 4/27/2012 7:30 AM. Charging Conference set for 4/27/2012 02:15 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/26/2012) (Entered: 04/26/2012) |
|---|---|---|
| 04/26/2012 | 993 | TRIAL BRIEF *Google's Corrected April 25 Copyright Brief* by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 994 | PROPOSED CHARGE TO THE JURY AND SPECIAL VERDICT FORM. Signed by Judge Alsup on April 26, 2012. (Attachments: # 1 Draft Special Verdict Form)(whalc1, COURT STAFF) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 995 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 996 | Statement *Google Inc.'s Comments on the Court's 994 Proposed Charge to the Jury* by Google Inc. (Van Nest, Robert) (Filed on 4/26/2012) Modified on 4/27/2012 (wsn, COURT STAFF). (Entered: 04/26/2012) |
| 04/27/2012 | 997 | Statement *Oracle's Comments Regarding the Court's 994 Proposed Jury Instructions (Phase One)* by Oracle America, Inc. (Jacobs, Michael) (Filed on 4/27/2012) Modified on 4/27/2012 (wsn, COURT STAFF). (Entered: 04/27/2012) |
| 04/27/2012 | 998 | NOTICE [re jury instructions and "indirect infringement]. Signed by Judge William Alsup on 4/27/2012. (whasec, COURT STAFF) (Filed on 4/27/2012) (Entered: 04/27/2012) |
| 04/27/2012 | 1019 | Minute Entry: Jury Trial held on 4/27/2012 before William Alsup (Date Filed: 4/27/2012). Charging Conference held. Further Jury Trial set for 4/30/2012 7:30 AM. (Court Reporter Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/27/2012) (Entered: 04/30/2012) |
| 04/28/2012 | 999 | ORDER RE INDIRECT INFRINGEMENT re 998 Order. Signed by Judge Alsup on April 28, 2012. (whalc1, COURT STAFF) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 1000 | STIPULATION WITH PROPOSED ORDER re 998 Order, 999 Order *re Contributory and Vicarious Copyright Infringement* filed by Google Inc.. (Van Nest, Robert) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 1001 | ORDER GRANTING STIPULATION granting 1000 STIPULATION WITH PROPOSED ORDER re 998 Order, 999 Order *re Contributory and Vicarious Copyright Infringement* filed by Google Inc.. Signed by Judge Alsup on April 28, 2012.. (whalc1, COURT STAFF) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | | (Court only) ***Motions terminated: 1000 STIPULATION WITH |

| | 🔒 | PROPOSED ORDER re 998 Order, 999 Order *re Contributory and Vicarious Copyright Infringement* filed by Google Inc., 958 MOTION *ORACLE AMERICA, INC.S MOTION TO ADMIT TRIAL EXHIBIT 1026* filed by Oracle America, Inc., 909 MOTION for Administrative Relief Regarding Statement to Jury filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 4/28/2012) (Entered: 04/28/2012) |
|---|---|---|
| 04/28/2012 | 1002 | NOTICE by Oracle America, Inc. *Joint Notice Appending Handouts to Jury* (Attachments: # 1 Exhibit 1 (timeline), # 2 Exhibit 2 (glossary), # 3 Exhibit 3 (list of witnesses and attorneys))(Muino, Daniel) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 1003 | Witness List by Oracle America, Inc. *ORACLE AMERICA, INC.'S ROLLING LIST OF NEXT TEN WITNESSES.* (Muino, Daniel) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/29/2012 | 1004 | OBJECTIONS to *Oracle's Objection to Jury Instruction on Equitable Defenses* by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1005 | Brief *Oracle's Objections to Proposed New Jury Instruction on Fair Use* filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1006 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1007 | Second MOTION for Judgment as a Matter of Law *on Sections of Count VIII of Oracle's Amended Complaint* filed by Google Inc.. Responses due by 5/14/2012. Replies due by 5/21/2012. (Van Nest, Robert) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1008 | Statement *OUTLINE OF ORACLE AMERICA INC.'S MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF ITS RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE* by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1009 | RESPONSE (re 984 MOTION for Judgment as a Matter of Law *Google's Motion for Judgment as a Matter of Law on Sections of Count VIII of Oracle's Amended Complaint* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1010 | Brief *ORACLE'S OBJECTION TO GOOGLE'S PROPOSED INSTRUCTION ON THE OBJECTIVE-SUBJECTIVE TEST* filed byOracle America, Inc.. (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1011 | Witness List by Oracle America, Inc. *ORACLE AMERICA, INC.'S AMENDED ROLLING LIST OF NEXT TEN WITNESSES.* (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1012 | NOTICE OF JURY INSTRUCTIONS AND SPECIAL VERDICT |

| | | |
|---|---|---|
| | | FORM. Signed by Judge Alsup on April 29, 2012. (Attachments: # 1 Draft Special Verdict Form)(whalc1, COURT STAFF) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1013 | RESPONSE (re 984 MOTION for Judgment as a Matter of Law *Google's Motion for Judgment as a Matter of Law on Sections of Count VIII of Oracle's Amended Complaint* ) *WITH TABLES* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1014 | *** FILED IN ERROR. PLEASE SEE DOCKET # 1015 *** OBJECTIONS to re 1012 Order *Google's Objections to Final Charge to the Jury (Phase One) and Special Verdict Form* by Google Inc. (Van Nest, Robert) (Filed on 4/29/2012) Modified on 4/30/2012 (wsn, COURT STAFF). (Entered: 04/29/2012) |
| 04/29/2012 | 1015 | OBJECTIONS to re 1012 Order, 1014 Objection *Google's Objections to Final Charge to the Jury (Phase One) and Special Verdict Form (corrected version of Dkt. 1014)* by Google Inc.. (Van Nest, Robert) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/30/2012 | 1016 | OBJECTIONS to re 1012 Order *Oracle's Objections to the Court's Final Charge to the Jury and Special Verdict Form (Phase One)* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1017 | NOTICE OF JURY INSTRUCTIONS. Signed by Judge Alsup on April 30, 2012. (Attachments: # 1 Special Verdict Form)(whalc1, COURT STAFF) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1018 | FINAL CHARGE TO THE JURY AND SPECIAL VERDICT FORM. Signed by Judge Alsup on April 30, 2012. (Attachments: # 1 Special Verdict Form)(whalc1, COURT STAFF) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1020 | Minute Entry: Jury Trial held on 4/30/2012 before William Alsup (Date Filed: 4/30/2012). Closing Arguments held. Jury Instructions read. Deliberations began. Further Jury Trial set for 5/1/2012 8:00 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1021 | MOTION Oracle's Notice of Motion and Motion for Administrative Relief to Supplement the Joint Exhibit List re 991 Order on Administrative Motion to File Under Seal filed by Oracle America, Inc.. Responses due by 5/14/2012. Replies due by 5/21/2012. (Peters, Marc) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1022 | EXHIBITS re 991 Order on Administrative Motion to File Under Seal *Exhibits 1 - 3 to Declaration of Marc David Peters in Support of Oracle's Motion for Administrative Relief to Supplement the Joint Exhibit List* filed by Oracle America, Inc.. (Related document(s) 991 ) (Peters, Marc) (Filed on 4/30/2012) (Entered: 04/30/2012) |

| 04/30/2012 | 1023 | MOTION to Strike *Portions of Dr. James Kearl's Expert Report (Public Version Pursuant to Dkt. No. 935)* filed by Google Inc.. Responses due by 5/14/2012. Replies due by 5/21/2012. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 4/30/2012) (Entered: 04/30/2012) |
|---|---|---|
| 04/30/2012 | 1024 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *Google's Opposition to Oracle's Motion to Strike Portions of Dr. James Kearl's Expert Report* by Google Inc. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 🔒 | (Court only) ***Motions terminated: 1023 MOTION to Strike *Portions of Dr. James Kearl's Expert Report (Public Version Pursuant to Dkt. No. 935)* filed by Google Inc., 1021 MOTION Oracle's Notice of Motion and Motion for Administrative Relief to Supplement the Joint Exhibit List re 991 Order on Administrative Motion to File Under Seal filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1025 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1026 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *MOTION TO EXCLUDE PORTIONS OF RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1027 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *EXHIBITS TO DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1028 | REDACTION to 935 Order on Administrative Motion to File Under Seal, *MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1029 | REDACTION to 935 Order on Administrative Motion to File Under Seal, *EXHIBITS TO DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc. (Attachments: # 1 Exhibit F & H)(Holtzman, Steven) (Filed on 4/30/2012) Modified on |

| | | |
|---|---|---|
| | | 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1030 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1031 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *EXHIBITS C & H TO DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1032 | REDACTION to 935 Order on Administrative Motion to File Under Seal, *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1033 | EXHIBITS re 935 Order on Administrative Motion to File Under Seal, 872 Declaration in Support, *TO DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* filed by Oracle America, Inc. (Related document(s) 935 , 872 ) (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 05/01/2012 | 1034 | ORDER DENYING MOTION TO SEAL by Hon. William Alsup [denying 920 Administrative Motion to File Under Seal].(whasec, COURT STAFF) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1035 | Witness List by Google Inc. *GOOGLE INC.'S ROLLING LIST OF NEXT TEN WITNESSES.* (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1036 | Administrative Motion to File Under Seal *Oracle's Motion to Exclude Portions of Kearl Report* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1037 | MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc.. Responses due by 5/15/2012. Replies due by 5/22/2012. **\*\*\* ATTACHMENT FILED IN ERROR, REFER TO DOCUMENT 1046 . \*\*\*** (Attachments: # 1 Declaration)(Holtzman, Steven) (Filed on 5/1/2012) Modified on 5/2/2012 (fff, COURT STAFF). Modified on 5/2/2012 (fff, COURT STAFF). (Entered: 05/01/2012) |

| 05/01/2012 | 1038 | AFFIDAVIT re 1037 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL [CORRECTED] DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| --- | --- | --- |
| 05/01/2012 | 1039 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1040 | Declaration of David Zimmer in Support of 1039 Administrative Motion to File Under Seal *Portions of Google's Opposition to Oracle's Renewed Motion to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Related document(s) 1039 ) (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1041 | RESPONSE (re 1037 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL ) Google Inc.'s Opposition to Oracle America, Inc.'s Renewed Motion to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1042 | Declaration of Daniel Purcell in Support of 1041 Opposition/Response to Motion, filed byGoogle Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 1041 ) (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1043 | Brief re 1007 Second MOTION for Judgment as a Matter of Law *on Sections of Count VIII of Oracle's Amended Complaint GOOGLE'S MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF SECOND MOTION FOR JUDGMENT AS A MATTER OF LAW ON COUNT VIII OF ORACLE'S AMENDED COMPLAINT* filed byGoogle Inc.. (Related document(s) 1007 ) (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1058 | Minute Entry: Jury Trial held on 5/1/2012 before William Alsup (Date Filed: 5/1/2012). Jury Deliberations continued. Further Jury Trial set for 5/2/2012 8:00 AM. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/1/2012) (Entered: 05/03/2012) |
| 05/02/2012 | 1044 | **REPLACED BY CORRECTED MOTION 1045** MOTION for Judgment as a Matter of Law *Oracle's Rule 50(A) Motion at the Close of All Evidence* filed by Oracle America, Inc.. Responses due by 5/5/2012. (Jacobs, Michael) (Filed on 5/2/2012) Modified on 5/3/2012 (mjj2, COURT STAFF). (Entered: 05/02/2012) |
| 05/02/2012 | 1045 | MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* filed by Oracle America, Inc.. Responses due by 5/5/2012. (Jacobs, Michael) (Filed on 5/2/2012) (Entered: 05/02/2012) |

| 05/02/2012 | 1046 | Declaration of MEREDITH DEARBORN in Support of 1037 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL [CORRECTED]* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A-B)(Related document(s) 1037 ) (Holtzman, Steven) (Filed on 5/2/2012) (Entered: 05/02/2012) |
|---|---|---|
| 05/02/2012 | 1047 | Proposed Findings of Fact by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1048 | **REPLACED BY CORRECTED PROPOSED FINDINGS OF FACT 1049** Proposed Findings of Fact by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/2/2012) Modified on 5/3/2012 (mjj2, COURT STAFF). (Entered: 05/02/2012) |
| 05/02/2012 | 1049 | Corrected Proposed Findings of Fact by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/2/2012) Modified on 5/3/2012 (mjj2, COURT STAFF). (Entered: 05/02/2012) |
| 05/02/2012 | 1050 | NOTICE RE SECOND PHASE OF TRIAL. Signed by Judge William Alsup on 5/2/2012. (whasec, COURT STAFF) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1051 | Statement *Oracle Statement Regarding J2SE 5.0 Specification License (TX610.1)* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1052 | Statement *Regarding Trial Exhibit 610.1* by Google Inc.. (Van Nest, Robert) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1053 | RESPONSE to re 1050 Order *Joint Reponse to Notice Re Second Phase of Trial* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 🔒 | (Court only) ***Motions terminated: 1044 MOTION for Judgment as a Matter of Law *Oracle's Rule 50(A) Motion at the Close of All Evidence* filed by Oracle America, Inc.. (mjj2, COURT STAFF) (Filed on 5/2/2012) (Entered: 05/03/2012) |
| 05/02/2012 | 1059 | Minute Entry: Jury Trial held on 5/2/2012 before William Alsup (Date Filed: 5/2/2012). Jury Deliberations continued. Further Jury Trial set for 5/3/2012 8:00 AM. (Court Reporter Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/2/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1054 | *** PLEASE IGNORE. SUPERSEDED BY 1055 *** ORDER REGARDING MOTION TO STRIKE REPORTS OF DR. COX AND DR. KEARL. Signed by Judge Alsup on May 3, 2012. (whalc1, COURT STAFF) (Filed on 5/3/2012) Modified on 5/3/2012 (whalc1, COURT STAFF). (Entered: 05/03/2012) |
| 05/03/2012 | 1055 | SUPERSEDING ORDER REGARDING ORACLES RENEWED MOTION TO STRIKE. Signed by Judge Alsup on May 3, 2012. (whalc1, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |

| 05/03/2012 | 1056 | ORDER GRANTING MOTION TO SEAL (Dkt. No. 1039) by Hon. William Alsup [granting 1039 Administrative Motion to File Under Seal].(whasec, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1057 | REQUEST FOR FURTHER PHASE ONE BRIEFING RE COPYRIGHTABILITY OF SSO (briefing due noon 5/10/2012; replies due noon 5/14/2012). Signed by Judge William Alsup on 5/3/2012. (whasec, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1060 | Minute Entry: Jury Trial held on 5/3/2012 before William Alsup (Date Filed: 5/3/2012). Jury Deliberations continued. Further Jury Trial 5/4/2012 8:00 AM. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1061 | MOTION in Limine *CONCERNING TESTIMONY BY JONATHAN SCHWARTZ* filed by Oracle America, Inc.. Responses due by 5/17/2012. Replies due by 5/24/2012. (Holtzman, Steven) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/04/2012 | 1062 | FURTHER ITEMS TO BRIEF IN TWENTY-PAGE BRIEFS DUE MAY 10 [re 1057 Request for Briefing]. Signed by Judge William Alsup on 5/4/2012. (whasec, COURT STAFF) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 1063 | Minute Entry: Jury Trial held on 5/4/2012 before William Alsup (Date Filed: 5/4/2012). Jury Deliberations continued. Further Jury Trial set for 5/7/12 at 8:00 AM.(Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 1064 | Transcript of Proceedings held on 4/26/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 1065 | Transcript of Proceedings held on 4/27/12, Vol. 10, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, Official Reporter, Telephone number 415-431-1477. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through |

| | | |
|---|---|---|
| | | PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 🔒 1066 | Transcript of Proceedings held on 4/27/12, Vol. 11, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, Official Reporter, Telephone number 415-431-1477. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 🔒 1067 | Transcript of Proceedings held on 4/30/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 🔒 1068 | Transcript of Proceedings held on 5/1/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 🔒 1069 | Transcript of Proceedings held on 5/2/12, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, Official Reporter, Telephone number 415-431-1477. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the |

| | | |
|---|---|---|
| | | Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 1070 | Transcript of Proceedings held on 5/3/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 1071 | Transcript of Proceedings held on 5/4/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 1072 | ORDER REGARDING PATENT PHASE. Signed by Judge Alsup on May 4, 2012. (whalc1, COURT STAFF) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/05/2012 | 1073 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 5/5/2012) (Entered: 05/05/2012) |
| 05/05/2012 | 1074 | RESPONSE (re 1061 MOTION in Limine *CONCERNING TESTIMONY BY JONATHAN SCHWARTZ* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/5/2012) (Entered: 05/05/2012) |
| 05/06/2012 | 1075 | STIPULATION WITH PROPOSED ORDER *regarding '104 patent* filed by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| | | |

| 05/06/2012 | 1076 | MOTION in Limine *re Peter Kessler Testimony re Android Code Modifications* filed by Google Inc.. Responses due by 5/21/2012. Replies due by 5/29/2012. (Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
|---|---|---|
| 05/06/2012 | 1077 | MOTION in Limine *to Preclude Testimony of Timothy Lindholm* filed by Google Inc.. Responses due by 5/21/2012. Replies due by 5/29/2012. (Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1078 | MOTION in Limine *re Evidence Allegedly Supporting Knowledge Requirement for Indirect Infringement* filed by Google Inc.. Responses due by 5/21/2012. Replies due by 5/29/2012. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1079 | RESPONSE to re 1049 Proposed Findings of Fact by Google Inc.. (Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1080 | MOTION in Limine *to Exclude Evidence Regarding Compatibility Testing Suite* filed by Google Inc.. Responses due by 5/21/2012. Replies due by 5/29/2012. (Attachments: # 1 Declaration of Truman Fenton, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1081 | RESPONSE to re 1047 Proposed Findings of Fact *Oracle's Responses to Google's Proposed Findings of Fact and Conclusions of Law* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1082 | RESPONSE (re 1078 MOTION in Limine *re Evidence Allegedly Supporting Knowledge Requirement for Indirect Infringement* ) filed byOracle America, Inc.. (Muino, Daniel) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1083 | RESPONSE (re 1077 MOTION in Limine *to Preclude Testimony of Timothy Lindholm* ) *ORACLES OPPOSITION TO GOOGLES MOTION TO PRECLUDE TESTIMONY OF TIMOTHY LINDHOLM* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1084 | RESPONSE (re 1076 MOTION in Limine *re Peter Kessler Testimony re Android Code Modifications* ) filed byOracle America, Inc.. (Peters, Marc) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1085 | RESPONSE (re 1080 MOTION in Limine *to Exclude Evidence Regarding Compatibility Testing Suite* ) filed byOracle America, Inc.. (Peters, Marc) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/07/2012 | 1086 | STIPULATION AND ORDER REGARDING 104 PATENT by Hon. William Alsup granting 1075 Stipulation.(whalc1, COURT STAFF) (Filed on 5/7/2012) (Entered: 05/07/2012) |

| 05/07/2012 | 1087 | REMINDER TO BRING COPIES OF COLOR HANDOUTS. Signed by Judge Alsup on May 7, 2012. (whalc1, COURT STAFF) (Filed on 5/7/2012) (Entered: 05/07/2012) |
|---|---|---|
| 05/07/2012 | 1088 | FURTHER ITEM FOR TWENTY-PAGE BRIEFS DUE MAY 10 [re 1062 Order, 1057 Order]. Signed by Judge William Alsup on 5/7/2012. (whasec, COURT STAFF) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1089 | JURY VERDICT - Phase One. (dt, COURT STAFF) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1090 | Minute Entry: Jury Trial held on 5/7/2012 before William Alsup (Date Filed: 5/7/2012). Jury Deliberations Continued. Verdict read. Phase II - Plaintiff's Opening Statement. Further Jury Trial set for 5/8/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1091 | Witness List by Oracle America, Inc. *ORACLE AMERICA, INC.'S ROLLING LIST OF NEXT TEN WITNESSES.* (Muino, Daniel) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1092 | RESPONSE (re 1045 MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* ) *GOOGLE'S OPPOSITION TO ORACLE'S RULE 50(A) MOTION AT THE CLOSE OF PHASE ONE EVIDENCE* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1093 | RESPONSE (re 1007 Second MOTION for Judgment as a Matter of Law *on Sections of Count VIII of Oracle's Amended Complaint* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1094 | DECLARATION of ROMAN A. SWOOPES in Opposition to 1093 Opposition/Response to Motion filed byOracle America, Inc.. (Related document(s) 1093 ) (Jacobs, Michael) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1095 | AFFIDAVIT *Declaration of Christopher C. Carnaval Regarding Google's Production of Android Financial Data in This Litigation* by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Van Nest, Robert) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1096 | AFFIDAVIT *Declaration of Rachel Claflin Regarding Google's Production of Android Financial Data in This Litigation* by Google Inc.. (Van Nest, Robert) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1097 | OBJECTIONS to re 1081 Response ( Non Motion ) *GOOGLE'S OBJECTION TO ORACLE'S RESPONSES TO GOOGLE'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW* by Google Inc.. (Van Nest, Robert) (Filed on 5/7/2012) (Entered: |

| | | |
|---|---|---|
| | | 05/07/2012) |
| 05/08/2012 | 1098 | MOTION Motion to Preclude Google From Disputing Ownership filed by Oracle America, Inc.. Responses due by 5/8/2012. (Jacobs, Michael) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1099 | DOCUMENT E-FILED UNDER SEAL re 1056 Order on Administrative Motion to File Under Seal *Google Inc.'s Opposition to Oracle America, Inc.'s Renewed Motion to Strike Portions of Dr. James Kearl's Expert Report* by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1100 | Minute Entry: Jury Trial held on 5/8/2012 before Willliam Alsup (Date Filed: 5/8/2012). Defendant's Opening Statement made. Witnesses called. Further Jury Trial set for 5/9/2012 7:30 AM. Rule 50 Motion Hearing set for 5/9/2012 01:45 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1101 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1102 | Witness List by Google Inc. *Rolling List of Next Ten Witnesses*. (Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1103 | ORDER FOR COPIES OF EXPERT REPORTS. Signed by Judge Alsup on May 8, 2012. (whalc1, COURT STAFF) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1104 | Declaration of DAVID ZIMMER in Support of 1036 Administrative Motion to File Under Seal *Oracle's Motion to Exclude Portions of Kearl Report* filed byGoogle Inc.. (Related document(s) 1036 ) (Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1105 | MOTION for New Trial *ON ORACLE'S CLAIM THAT GOOGLE IS LIABLE FOR INFRINGEMENT OF ORACLE'S COPYRIGHT ON THE STRUCTURE, SEQUENCE AND ORGANIZATION OF THE COMPILABLE CODE FOR THE 37 JAVA API PACKAGES* filed by Google Inc.. Responses due by 5/22/2012. Replies due by 5/29/2012. (Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1106 | RESPONSE to *COURTS QUESTIONS* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1107 | RESPONSE (re 1098 MOTION Motion to Preclude Google From Disputing Ownership ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/09/2012 | 1108 | COURTS PROPOSED CHARGE TO THE JURY. Signed by Judge Alsup on May 9, 2012. (Attachments: # 1 Special Verdict Form) (whalc1, COURT STAFF) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| | | |

| 05/09/2012 | 1109 | ORDER RE CHARGING CONFERENCE re 1108 Order. Signed by Judge Alsup on May 9, 2012. (whalc1, COURT STAFF) (Filed on 5/9/2012) (Entered: 05/09/2012) |
|---|---|---|
| 05/09/2012 | 1110 | Statement *Oracle's markup of the Court's Background Section* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1111 | Statement *Google Comments on the Court's Description of Java Language Principles* by Google Inc.. (Baber, Bruce) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1112 | MOTION in Limine *ORACLES MOTION IN LIMINE REGARDING HINKMOND WONG AND NOEL POORE* filed by Oracle America, Inc.. Motion Hearing set for 5/10/2012 07:30 AM before Hon. William Alsup. Responses due by 5/9/2012. (Norton, William) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1113 | RESPONSE (re 1112 MOTION in Limine *ORACLES MOTION IN LIMINE REGARDING HINKMOND WONG AND NOEL POORE* ) filed by Google Inc.. (Van Nest, Robert) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1174 | Minute Entry: Jury Trial held on 5/9/2012 before William Alsup (Date Filed: 5/9/2012). Witnesses Called. Rule 50 Motions argued. Further Jury Trial set for 5/10/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/9/2012) (Entered: 05/18/2012) |
| 05/10/2012 | 1114 | RESPONSE to re 1106 Response ( Non Motion ) *Response to Oracle's Brief re Copyright Damages* by Google Inc.. (Van Nest, Robert) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1115 | RESPONSE to *ORACLE'S RESPONSE TO COURT'S REQUESTS FOR SOURCE CODE EXAMPLES* by Oracle America, Inc.. (Muino, Daniel) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1116 | TRIAL BRIEF *May 10, 2012 Copyright Liability Trial Brief* by Google Inc.. (Van Nest, Robert) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1117 | RESPONSE (re 1105 MOTION for New Trial *ON ORACLE'S CLAIM THAT GOOGLE IS LIABLE FOR INFRINGEMENT OF ORACLE'S COPYRIGHT ON THE STRUCTURE, SEQUENCE AND ORGANIZATION OF THE COMPILABLE CODE FOR THE 37 JAVA API PACKAGES* ) filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1118 | RESPONSE to re 1062 Order, 1088 Order, 1057 Order *Oracle's May 10, 2012 Brief Responding to Court's Questions on Copyrightability* by Oracle America, Inc.. (Attachments: # 1 Exhibit A)(Jacobs, Michael) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1119 | ORDER ON MOTIONS FOR JUDGMENT AS A MATTER OF |

| | | |
|---|---|---|
| | | LAW re 1043 Brief, filed by Google Inc., 1045 MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* filed by Oracle America, Inc.. Signed by Judge Alsup on May 10, 2012. (whalc1, COURT STAFF) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1120 | Proposed Jury Instructions by Google Inc. *Proposed Additional Language for Patent Jury Instruction Number 23.* (Van Nest, Robert) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1175 | Minute Entry: Jury Trial held on 5/10/2012 before William Alsup (Date Filed: 5/10/2012). Witnesses called. Plaintiff REST. Charging Conference held. Further Jury Trial set for 5/11/2012 7:30 AM (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/10/2012) (Entered: 05/18/2012) |
| 05/11/2012 | 1121 | PROPOSED CHARGE TO THE JURY AND VERDICT FORM. Signed by Judge Alsup on May 11, 2012. (Attachments: # 1 Draft Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/11/2012) (Entered: 05/11/2012) |
| 05/11/2012 | 1122 | ORDER GRANTING IN PART AND DENYING IN PART MOTION TO SEAL (1036) by Hon. William Alsup [granting in part and denying in part 1036 Administrative Motion to File Under Seal]. (whasec, COURT STAFF) (Filed on 5/11/2012) (Entered: 05/11/2012) |
| 05/11/2012 | 1123 | ORDER GRANTING MOTION FOR JUDGMENT AS A MATTER OF LAW ON DECOMPILED FILES re 1045 MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* filed by Oracle America, Inc.. Signed by Judge Alsup on May 11, 2012. (whalc1, COURT STAFF) (Filed on 5/11/2012) (Entered: 05/11/2012) |
| 05/11/2012 | 1176 | Minute Entry: Jury Trial held on 5/11/2012 before William Alsup (Date Filed: 5/11/2012). Witnesses called. Further Jury Trial set for 5/14/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/11/2012). (Entered: 05/18/2012) |
| 05/12/2012 | 1124 | RESPONSE to *Joint Response to Court's Request for Chart of Elements in Accused Packages* by Oracle America, Inc.. (Attachments: # 1 Exhibit A)(Jacobs, Michael) (Filed on 5/12/2012) (Entered: 05/12/2012) |
| 05/12/2012 | 1125 | MOTION for Summary Judgment *re Copyright Damages* filed by Google Inc.. Responses due by 5/29/2012. Replies due by 6/5/2012. (Attachments: # 1 Declaration of David Zimmer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F) (Van Nest, Robert) (Filed on 5/12/2012) (Entered: 05/12/2012) |
| 05/12/2012 | 1126 | MOTION TO DEFER PHASE THREE PENDING RESOLUTION OF REMAINING LIABILITY ISSUES filed by Oracle America, Inc.. Motion Hearing set for 5/14/2012 07:30 AM before Hon. William |

| | | |
|---|---|---|
| | | Alsup. Responses due by 5/13/2012. (Norton, William) (Filed on 5/12/2012) (Entered: 05/12/2012) |
| 05/13/2012 | 1127 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1128 | OBJECTIONS to *Jury Instruction and Request for Ruling Regarding "Symbolic Reference"* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1129 | MOTION TO ADMIT STATEMENT FROM GOOGLES INTERROGATORY RESPONSE filed by Oracle America, Inc.. Motion Hearing set for 5/14/2012 07:30 AM before Hon. William Alsup. Responses due by 5/13/2012. (Holtzman, Steven) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1130 | RESPONSE (re 1126 MOTION TO DEFER PHASE THREE PENDING RESOLUTION OF REMAINING LIABILITY ISSUES ) *Google's Memorandum in Opposition to Oracle's Motion to Defer Phase Three* filed byGoogle Inc.. (Baber, Bruce) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1131 | STIPULATION WITH PROPOSED ORDER *re Case Management and Phase 3 Issues* filed by Google Inc.. (Van Nest, Robert) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1132 | OBJECTIONS to re 1121 Order *to Final Charge to the Jury (Phase Two)* by Google Inc.. (Van Nest, Robert) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1133 | RESPONSE (re 1129 MOTION TO ADMIT STATEMENT FROM GOOGLES INTERROGATORY RESPONSE ) filed byGoogle Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1134 | RESPONSE to re 1128 Objection *Google's Opposition to Oracle's Untimely Claim Construction Motion* by Google Inc.. (Van Nest, Robert) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1135 | RESPONSE (re 1125 MOTION for Summary Judgment *re Copyright Damages* ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION FOR SUMMARY JUDGMENT RE: COPYRIGHT DAMAGES* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/14/2012 | 1136 | ORDER GRANTING STIPULATION RE PATENT WILLFUL INFRINGEMENT by Hon. William Alsup granting 1131 Stipulation. (whalc1, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1137 | TRIAL BRIEF *Google's May 14, 2012 Copyright Liability Trial Brief* by Google Inc.. (Van Nest, Robert) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| | | |

| 05/14/2012 | 1138 | RESPONSE to re 1116 Trial Brief *Oracle's May 14, 2012 Copyright Liability Reply Brief* by Oracle America, Inc.. (Attachments: # 1 Exhibit A)(Jacobs, Michael) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| --- | --- | --- |
| 05/14/2012 | 1139 | STIPULATION WITH PROPOSED ORDER *Re Indirect Patent Infringement* filed by Google Inc.. (Baber, Bruce) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1140 | PROPOSED JURY INSTRUCTIONS GIVEN BEFORE MAY 14 CONFERENCE. Signed by Judge Alsup on May 14, 2012. (Attachments: # 1 Draft Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1141 | FINAL DRAFT OF JURY INSTRUCTIONS. Signed by Judge Alsup on May 14, 2012. (Attachments: # 1 Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1142 | Witness List by Google Inc. *Rolling List of Next Ten Witnesses.* (Van Nest, Robert) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1143 | DOCUMENT E-FILED UNDER SEAL re 1122 Order on Administrative Motion to File Under Seal *ORACLES MOTION TO EXCLUDE PORTIONS OF RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1144 | REDACTION to 1122 Order on Administrative Motion to File Under Seal *ORACLES MOTION TO EXCLUDE PORTIONS OF RULE 706 EXPERT REPORT OF DR. JAMES KEARL [REDACTED]* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1145 | MOTION Exclude Certain Witnesses from the Damages Phase filed by Google Inc.. Responses due by 5/29/2012. Replies due by 6/5/2012. (Van Nest, Robert) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1146 | MOTION in Limine *To Exclude Evidence of Google's Android-Related Revenues Until Oracle Proves a Causal Nexus with the Infringement* filed by Google Inc.. Responses due by 5/29/2012. Replies due by 6/5/2012. (Van Nest, Robert) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1147 | DOCUMENT E-FILED UNDER SEAL re 1122 Order on Administrative Motion to File Under Seal *EXHIBITS TO CORRECTED DEARBORN DECLARATION IN SUPPORT OF ORACLES MOTION TO EXCLUDE PORTIONS OF KEARL REPORT 1046* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1148 | REDACTION to 1122 Order on Administrative Motion to File Under Seal, 1046 Declaration in Support, *EXHIBITS TO CORRECTED* |

| | | |
|---|---|---|
| | | *DEARBORN DECLARATION IN SUPPORT OF ORACLES MOTION TO EXCLUDE PORTIONS OF KEARL REPORT [REDACTED]* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1149 | RESPONSE (re 1146 MOTION in Limine *To Exclude Evidence of Google's Android-Related Revenues Until Oracle Proves a Causal Nexus with the Infringement* ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION IN LIMINE TO EXCLUDE ANDROID REVENUES* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1150 | RESPONSE (re 1145 MOTION Exclude Certain Witnesses from the Damages Phase ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO EXCLUDE CERTAIN WITNESSES FROM THE DAMAGES PHASE* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1151 | MOTION for Judgment as a Matter of Law *on Counts V and VII of Oracle's Amended Complaint* filed by Google Inc.. Responses due by 5/17/2012. (Baber, Bruce) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1177 | Minute Entry: Jury Trial held on 5/14/2012 before William Alsup (Date Filed: 5/14/2012). Witnesses called. Defendant Rest. Rebuttal witness called. Plaintiff and Defendant Rest. Further Charging Conference held. Further Jury Trial set for 5/15/2012 7:30 AM.(Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/14/2012) (Entered: 05/18/2012) |
| 05/15/2012 | 1152 | MOTION for Judgment as a Matter of Law *Outline of Oracle America, Inc.'s Rule 50(a) Motion at the Close of All Evidence In Phase Two* filed by Oracle America, Inc.. Responses due by 5/17/2012. (Jacobs, Michael) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1153 | FINAL CHARGE GIVEN TO JURY FOR PHASE TWO. Signed by Judge Alsup on May 15, 2012. (Attachments: # 1 Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1154 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1155 | Witness List by Google Inc. *Rolling List of Next Ten Witnesses.* (Van Nest, Robert) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1156 | TRIAL BRIEF re *Oracle's Failure of Proof on Causation* by Google Inc.. (Van Nest, Robert) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1157 | TRIAL BRIEF *ORACLES OFFER OF PROOF ON LITERALLY COPIED CODE FILES AND INFRINGERS PROFITS* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/15/2012) (Entered: |

| | | |
|---|---|---|
| | | 05/15/2012) |
| 05/15/2012 | 1178 | Minute Entry: Jury Trial held on 5/15/2012 before William Alsup (Date Filed: 5/15/2012). Closing Arguments Made. Jury Instructions Read. Deliberation Began. Further Jury Trial set for 5/16/2012 8:00 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/15/2012) (Entered: 05/18/2012) |
| 05/16/2012 | 1158 | STIPULATION WITH PROPOSED ORDER *Regarding Copyright Damages* filed by Google Inc.. (Baber, Bruce) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1159 | STIPULATION AND ORDER REGARDING COPYRIGHT DAMAGES re 1158 STIPULATION WITH PROPOSED ORDER *Regarding Copyright Damages* filed by Google Inc. Signed by Judge William Alsup on 5/16/12. (dt, COURT STAFF) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1160 | Transcript of Proceedings held on May 7, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1161 | Transcript of Proceedings held on May 8, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1162 | Transcript of Proceedings held on May 9, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the |

| | | |
|---|---|---|
| | | Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1163 | Transcript of Proceedings held on May 10, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1164 | Transcript of Proceedings held on May 11, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1165 | ORDER DENYING MOTION FOR JUDGMENT AS A MATTER OF LAW REGARDING REGISTRATION AND OWNERSHIP. Signed by Judge Alsup on May 16, 2012. (whalc1, COURT STAFF) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1166 | Brief re 1151 MOTION for Judgment as a Matter of Law *on Counts V and VII of Oracle's Amended Complaint* filed byGoogle Inc.. (Related document(s) 1151 ) (Baber, Bruce) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1167 | **ERRONEOUS FILING. REPLACED BY 1168** MOTION for Judgment as a Matter of Law *ORACLE AMERICA, INC.S RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE FOR PHASE II (PATENT PHASE)* filed by Oracle America, Inc.. Responses due by 5/17/2012. (Jacobs, Michael) (Filed on 5/16/2012) Modified on 5/17/2012 (mjj2, COURT STAFF). (Entered: |

| | | |
|---|---|---|
| | | 05/16/2012) |
| 05/16/2012 | 1168 | Amended MOTION for Judgment as a Matter of Law *ORACLE AMERICA, INC.S RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE FOR PHASE II (PATENT PHASE)--REPLACES [DKT 1167]* filed by Oracle America, Inc.. Responses due by 5/17/2012. (Jacobs, Michael) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 🔒 | (Court only) ***Motions terminated: 1167 MOTION for Judgment as a Matter of Law *ORACLE AMERICA, INC.S RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE FOR PHASE II (PATENT PHASE)* filed by Oracle America, Inc.. (mjj2, COURT STAFF) (Filed on 5/16/2012) (Entered: 05/17/2012) |
| 05/17/2012 | 1169 | RESPONSE (re 1168 Amended MOTION for Judgment as a Matter of Law *ORACLE AMERICA, INC.S RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE FOR PHASE II (PATENT PHASE)--REPLACES [DKT 1167]* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/17/2012) (Entered: 05/17/2012) |
| 05/17/2012 | 1170 | RESPONSE (re 1151 MOTION for Judgment as a Matter of Law *on Counts V and VII of Oracle's Amended Complaint* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 5/17/2012) (Entered: 05/17/2012) |
| 05/17/2012 | 1180 | Minute Entry: Jury Trial held on 5/17/2012 before William Alsup (Date Filed: 5/17/2012). Jury Deliberations Continued. Further Jury Trial set for 5/18/2012 7:30 AM. (Court Reporter Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/17/2012) (Entered: 05/18/2012) |
| 05/18/2012 | 🔓 1171 | Transcript of Proceedings held on May 14, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/8/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/16/2012. (Sullivan, Katherine) (Filed on 5/18/2012) (Entered: 05/18/2012) |
| 05/18/2012 | 🔓 1172 | Transcript of Proceedings held on May 15, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through |

| | | | |
|---|---|---|---|
| | | | PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/8/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/16/2012. (Sullivan, Katherine) (Filed on 5/18/2012) (Entered: 05/18/2012) |
| 05/18/2012 | | 1173 | Transcript of Proceedings held on May 16, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/8/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/16/2012. (Sullivan, Katherine) (Filed on 5/18/2012) (Entered: 05/18/2012) |
| 05/18/2012 | | 1179 | Minute Entry: Jury Trial held on 5/16/2012 before William Alsup (Date Filed: 5/18/2012). Deliberations continued. Further Jury Trial set for 5/17/2012 8:00 AM. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/18/2012) (Entered: 05/18/2012) |
| 05/18/2012 | | 1186 | Minute Entry: Jury Trial held on 5/18/2012 before William Alsup (Date Filed: 5/18/2012). Delibertions continued. Further Jury Trial set for 5/21/2012 8:00 AM.(Court Reporter Kathy Sullivan.) (dtS, COURT STAFF) (Date Filed: 5/18/2012) (Entered: 05/22/2012) |
| 05/21/2012 | | 1181 | REQUEST FOR MORE BRIEFING RE INTERFACES, EXCEPTIONS, AND INTEROPERABILITY. Signed by Judge Alsup on May 21, 2012. (whalc1, COURT STAFF) (Filed on 5/21/2012) (Entered: 05/21/2012) |
| 05/21/2012 | | 1187 | Minute Entry: Jury Trial held on 5/21/2012 before William Alsup (Date Filed: 5/21/2012). Deliberations continued. Further Jury Trial set for 5/22/2012 8:00 AM.(Court Reporter Kathy Sullivan.) (dtS, COURT STAFF) (Date Filed: 5/21/2012) (Entered: 05/22/2012) |
| 05/22/2012 | | 1182 | Transcript of Proceedings held on May 17, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, Official Reporter. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/12/2012. Redacted Transcript Deadline set for 6/22/2012. Release of Transcript Restriction set for 8/20/2012. (Sullivan, Katherine) (Filed on 5/22/2012) (Entered: 05/22/2012) |

| 05/22/2012 | 1183 | Transcript of Proceedings held on May 18, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/12/2012. Redacted Transcript Deadline set for 6/22/2012. Release of Transcript Restriction set for 8/20/2012. (Sullivan, Katherine) (Filed on 5/22/2012) (Entered: 05/22/2012) |
| 05/22/2012 | 1184 | Transcript of Proceedings held on May 21, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/12/2012. Redacted Transcript Deadline set for 6/22/2012. Release of Transcript Restriction set for 8/20/2012. (Sullivan, Katherine) (Filed on 5/22/2012) (Entered: 05/22/2012) |
| 05/22/2012 | 1185 | Transcript of Proceedings held on May 22, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/12/2012. Redacted Transcript Deadline set for 6/22/2012. Release of Transcript Restriction set for 8/20/2012. (Sullivan, Katherine) (Filed on 5/22/2012) (Entered: 05/22/2012) |
| 05/22/2012 | 1199 | Minute Entry: Jury Trial held on 5/22/2012 before William Alsup (Date Filed: 5/22/2012). Jury Deliberations continued. Further Jury Trial set for 5/23/2012 8:00 AM.(Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/22/2012) (Entered: 05/24/2012) |
| 05/23/2012 | 1188 | REQUEST FOR BRIEFING ON SONY V. CONNECTIX re 1181 Order. Signed by Judge Alsup on May 23, 2012. (whalc1, COURT STAFF) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1189 | OBJECTIONS to *Answer to Juror May 22 question regarding* |

| | | |
|---|---|---|
| | | *"symbolic reference" and Request for Curative Instruction* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1190 | JURY VERDICT (Phase II). (dt, COURT STAFF) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1191 | Brief *Oracle's May 23, 2012 Copyright Brief* filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1192 | TRIAL BRIEF *Google's May 23, 2012 Copyright Liability Trial Brief* by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Van Nest, Robert) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1193 | Jury Notes - Phase I and Phase II (4/18/12 - 5/23/12) (dt, COURT STAFF) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1200 | Minute Entry: Jury Trial (Phase II) completed on 5/23/2012 before William Alsup (Date Filed: 5/23/2012). Jury Verdict read. Jury polled, thanked and discharged. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/23/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1194 | Transcript of Proceedings held on May 23, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/14/2012. Redacted Transcript Deadline set for 6/25/2012. Release of Transcript Restriction set for 8/22/2012. (Sullivan, Katherine) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1195 | Exhibit List *Joint List of Admitted Trial Exhibits - Phase 1* by Oracle America, Inc... (Jacobs, Michael) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1196 | Exhibit List *Joint List of Admitted Trial Exhibits - Phase 2* by Oracle America, Inc... (Jacobs, Michael) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1197 | Brief re 1192 Trial Brief *Oracle's May 24, 2012 Copyright Reply Brief* filed byOracle America, Inc.. (Related document(s) 1192 ) (Jacobs, Michael) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1198 | TRIAL BRIEF *Google's May 24, 2012 Copyright Liability Trial Brief* by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Van Nest, Robert) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/30/2012 | | (Court only) ***Motions terminated: 1077 MOTION in Limine *to* |

| | | |
|---|---|---|
| | 🔒 | *Preclude Testimony of Timothy Lindholm* filed by Google Inc., 1037 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc., 1078 MOTION in Limine re *Evidence Allegedly Supporting Knowledge Requirement for Indirect Infringement* filed by Google Inc., 1112 MOTION in Limine *ORACLES MOTION IN LIMINE REGARDING HINKMOND WONG AND NOEL POORE* filed by Oracle America, Inc., 1145 MOTION Exclude Certain Witnesses from the Damages Phase filed by Google Inc., 1125 MOTION for Summary Judgment re *Copyright Damages* filed by Google Inc., 959 MOTION *ORACLE AMERICA, INC.S MOTION SEEKING A CLARIFYING INSTRUCTION AND PROFFER REGARDING APACHE HARMONY* filed by Oracle America, Inc., 1098 MOTION Motion to Preclude Google From Disputing Ownership filed by Oracle America, Inc., 1129 MOTION TO ADMIT STATEMENT FROM GOOGLES INTERROGATORY RESPONSE filed by Oracle America, Inc., 1146 MOTION in Limine *To Exclude Evidence of Google's Android-Related Revenues Until Oracle Proves a Causal Nexus with the Infringement* filed by Google Inc., 1061 MOTION in Limine *CONCERNING TESTIMONY BY JONATHAN SCHWARTZ* filed by Oracle America, Inc., 1080 MOTION in Limine *to Exclude Evidence Regarding Compatibility Testing Suite* filed by Google Inc., 1076 MOTION in Limine re *Peter Kessler Testimony re Android Code Modifications* filed by Google Inc., 1126 MOTION TO DEFER PHASE THREE PENDING RESOLUTION OF REMAINING LIABILITY ISSUES filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 5/30/2012) (Entered: 05/30/2012) |
| 05/30/2012 | 1201 | ORDER DENYING ORACLE MOTION FOR JUDGMENT AS A MATTER OF LAW RE PATENT INFRINGEMENT by Hon. William Alsup denying 1168 Motion for Judgment as a Matter of Law.(whalc1, COURT STAFF) (Filed on 5/30/2012) (Entered: 05/30/2012) |
| 05/31/2012 | 1202 | ORDER RE COPYRIGHTABILITY OF CERTAIN REPLICATED ELEMENTS OF THE JAVA APPLICATION PROGRAMMING INTERFACE by Judge William Alsup [granting 984 Motion for Judgment as a Matter of Law; granting 1007 Motion for Judgment as a Matter of Law; finding as moot 1105 Motion for New Trial]. (whasec, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 05/31/2012 | 1203 | FINDINGS OF FACT AND CONCLUSIONS OF LAW ON EQUITABLE DEFENSES re 1049 Proposed Findings of Fact filed by Oracle America, Inc., 1047 Proposed Findings of Fact filed by Google Inc.. Signed by Judge Alsup on May 31, 2012. (whalc1, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 05/31/2012 | 1204 | NOTICE OF CASE MANAGEMENT CONFERENCE. Signed by Judge Alsup on May 31, 2012. (whalc1, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |

| 05/31/2012 | | Set/Reset Hearing Case Management Conference set for 6/21/2012 11:00 AM in Courtroom 8, 19th Floor, San Francisco. (whalc1, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
|---|---|---|
| 05/31/2012 | 🔒 | (Court only) ***Motions terminated: <u>1139</u> STIPULATION WITH PROPOSED ORDER *Re Indirect Patent Infringement* filed by Google Inc., <u>1045</u> MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* filed by Oracle America, Inc., <u>1151</u> MOTION for Judgment as a Matter of Law *on Counts V and VII of Oracle's Amended Complaint* filed by Google Inc., <u>1152</u> MOTION for Judgment as a Matter of Law *Outline of Oracle America, Inc.'s Rule 50(a) Motion at the Close of All Evidence In Phase Two* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 05/31/2012 | <u>1205</u> | Five boxes of trial exhibits placed on overflow shelf. (mjj2S, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 06/05/2012 | <u>1206</u> | ORDER REGARDING DR. JAMES KEARL. Signed by Judge Alsup on June 5, 2012. (whalc1, COURT STAFF) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/05/2012 | <u>1207</u> | STIPULATION WITH PROPOSED ORDER re Set/Reset Hearings *Regarding Case Management Conference* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/05/2012 | <u>1208</u> | ORDER GRANTING STIPULATION by Hon. William Alsup granting <u>1207</u> Stipulation.(whalc1, COURT STAFF) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/05/2012 | | Set/Reset Hearing re <u>1204</u> Order Case Management Conference set for 6/20/2012 11:00 AM in Courtroom 8, 19th Floor, San Francisco. (whalc1, COURT STAFF) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/18/2012 | <u>1209</u> | CASE MANAGEMENT STATEMENT *Joint Case Management Conference Statement* filed by Oracle America, Inc.. (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit)(Jacobs, Michael) (Filed on 6/18/2012) (Entered: 06/18/2012) |
| 06/20/2012 | <u>1210</u> | STIPULATION WITH PROPOSED ORDER re <u>1159</u> Stipulation and Order *(Second) Regarding Copyright Damages* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 6/20/2012) (Entered: 06/20/2012) |
| 06/20/2012 | <u>1211</u> | FINAL JUDGMENT. Signed by Judge Alsup on June 20, 2012. (whalc1, COURT STAFF) (Filed on 6/20/2012) (Entered: 06/20/2012) |
| 06/20/2012 | <u>1212</u> | MOTION for Judgment as a Matter of Law - *ORACLE AMERICA, INC.'S MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER RULE 50(B) OR, IN THE ALTERNATIVE, FOR A NEW TRIAL* - filed by Oracle America, Inc.. Motion Hearing set for 7/26/2012 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 7/5/2012. Replies due by 7/12/2012. |

| | | (Attachments: # 1 Proposed Order)(Jacobs, Michael) (Filed on 6/20/2012) (Entered: 06/20/2012) |
|---|---|---|
| 06/20/2012 | 1213 | Minute Entry: Case Management Conference held on 6/20/2012 before William Alsup (Date Filed: 6/20/2012). (Court Reporter Debra Pas.) (dt, COURT STAFF) (Date Filed: 6/20/2012) (Entered: 06/21/2012) |
| 06/20/2012 | 🔒 | (Court only) ***Civil Case Terminated. (far, COURT STAFF) (Filed on 6/20/2012) (Entered: 06/25/2012) |
| 06/26/2012 | 📄 1214 | Transcript of Proceedings held on 6-20-2012, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, CRR, Telephone number (415) 431-1477. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 9/24/2012. (Pas, Debra) (Filed on 6/26/2012) (Entered: 06/26/2012) |
| 07/05/2012 | 1215 | Administrative Motion to File Under Seal *re Bill of Costs* filed by Google Inc.. (Attachments: # 1 Declaration of William Adams, # 2 Proposed Order)(Van Nest, Robert) (Filed on 7/5/2012) (Entered: 07/05/2012) |
| 07/05/2012 | 1216 | BILL OF COSTS by Google Inc.. (Van Nest, Robert) (Filed on 7/5/2012) (Entered: 07/05/2012) |
| 07/05/2012 | 1217 | RESPONSE (re 1212 MOTION for Judgment as a Matter of Law - *ORACLE AMERICA, INC.'S MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER RULE 50(B) OR, IN THE ALTERNATIVE, FOR A NEW TRIAL - ) (Google Inc.'s Opposition to Oracle America, Inc.'s Motion for Judgment as a Matter of Law Under Rule 50(b) or, in the Alternative, for a New Trial)* filed by Google Inc.. (Van Nest, Robert) (Filed on 7/5/2012) (Entered: 07/05/2012) |
| 07/11/2012 | 1218 | ORDER GRANTING MOTION TO SEAL by Hon. William Alsup granting 1215 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 7/11/2012) (Entered: 07/11/2012) |
| 07/12/2012 | 1219 | REPLY (re 1212 MOTION for Judgment as a Matter of Law - *ORACLE AMERICA, INC.'S MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER RULE 50(B) OR, IN THE ALTERNATIVE, FOR A NEW TRIAL - ) - ORACLE AMERICA, INC.'S REPLY IN SUPPORT OF ITS MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER RULE 50(B) OR, IN THE ALTERNATIVE, FOR A NEW TRIAL -* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 7/12/2012) (Entered: 07/12/2012) |

| 07/13/2012 | 1220 | DOCUMENT E-FILED UNDER SEAL re 1218 Order on Administrative Motion to File Under Seal by Google Inc.. (Attachments: # 1 Exhibit B, # 2 Exhibit C(1), # 3 Exhibit C(2), # 4 Exhibit C(3), # 5 Exhibit C(4))(Van Nest, Robert) (Filed on 7/13/2012) (Entered: 07/13/2012) |
| 07/13/2012 | 1221 | ORDER DENYING MOTION FOR JUDGMENT AS A MATTER OF LAW AND NEW TRIAL by Hon. William Alsup denying 1212 Motion for Judgment as a Matter of Law.(whalc1, COURT STAFF) (Filed on 7/13/2012) (Entered: 07/13/2012) |
| 07/13/2012 | 🔒 | (Court only) ***Motions terminated: 1210 STIPULATION WITH PROPOSED ORDER re 1159 Stipulation and Order *(Second) Regarding Copyright Damages* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 7/13/2012) (Entered: 07/13/2012) |
| 07/17/2012 | 1222 | MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* filed by Google Inc.. Motion Hearing set for 8/23/2012 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 7/31/2012. Replies due by 8/7/2012. (Van Nest, Robert) (Filed on 7/17/2012) (Entered: 07/17/2012) |
| 07/17/2012 | 1223 | Proposed Order re 1222 MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* by Google Inc.. (Van Nest, Robert) (Filed on 7/17/2012) (Entered: 07/17/2012) |
| 07/23/2012 | 1224 | Administrative Motion to File Under Seal *Certain Discovery Pricing Information* filed by Oracle America, Inc.. (Attachments: # 1 Declaration Declaration of Benjamin Beck in support of Oracle's Administrative Motion to File Under Seal Certain Discovery Pricing Information, # 2 Proposed Order [Proposed] Order Granting Oracle's Administrative Motion to File Under Seal)(Muino, Daniel) (Filed on 7/23/2012) (Entered: 07/23/2012) |
| 07/23/2012 | 1225 | OBJECTIONS to re 1216 Bill of Costs by Oracle America, Inc.. (Muino, Daniel) (Filed on 7/23/2012) (Entered: 07/23/2012) |
| 07/26/2012 | 1226 | ORDER FOR REPLY BRIEF. Signed by Judge Alsup on July 26, 2012. (whalc1, COURT STAFF) (Filed on 7/26/2012) (Entered: 07/26/2012) |
| 07/31/2012 | 1227 | RESPONSE (re 1222 MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 7/31/2012) (Entered: 07/31/2012) |
| 08/03/2012 | 1228 | Reply to Objections re 1216 Bill of Costs filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 1216 ) (Van Nest, Robert) (Filed on 8/3/2012) Modified on 8/6/2012 (dtm, COURT STAFF). (Entered: 08/03/2012) |
| | | |

| | | |
|---|---|---|
| 08/07/2012 | 1229 | ORDER RE DISCLOSURE OF FINANCIAL RELATIONSHIPS WITH COMMENTATORS ON ISSUES IN THIS CASE. Signed by Judge Alsup on August 7, 2012. (whalc1, COURT STAFF) (Filed on 8/7/2012) (Entered: 08/07/2012) |
| 08/07/2012 | 1230 | REPLY in Support of (re 1222 MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 8/7/2012) Modified on 8/8/2012 (dtm, COURT STAFF). (Entered: 08/07/2012) |
| 08/08/2012 | 1231 | *Statement on Behalf of Dr. Kearl Regarding Relationships with Commentators* by John Lee Cooper. (Cooper, John) (Filed on 8/8/2012) Modified on 8/9/2012 (dtm, COURT STAFF). (Entered: 08/08/2012) |
| 08/09/2012 | 1232 | ORDER GRANTING MOTION TO SEAL by Hon. William Alsup granting 1224 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 8/9/2012) (Entered: 08/09/2012) |
| 08/14/2012 | 1233 | Statement *of Recent Decision Regarding Costs* by Google Inc.. (Van Nest, Robert) (Filed on 8/14/2012) (Entered: 08/14/2012) |
| 08/14/2012 | 1234 | DOCUMENT E-FILED UNDER SEAL re 1232 Order on Administrative Motion to File Under Seal *Oracle's Objections to Google's Bill of Costs* by Oracle America, Inc.. (Muino, Daniel) (Filed on 8/14/2012) (Entered: 08/14/2012) |
| 08/14/2012 | 1235 | DOCUMENT E-FILED UNDER SEAL re 1232 Order on Administrative Motion to File Under Seal *Declaration of Vadim Bergelson in Support of Oracle's Objections to Google's Bill of Costs* by Oracle America, Inc.. (Muino, Daniel) (Filed on 8/14/2012) (Entered: 08/14/2012) |
| 08/17/2012 | 1236 | Statement re 1229 Order - *ORACLE'S STATEMENT REGARDING FINANCIAL RELATIONSHIPS WITH COMMENTATORS* - by Oracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Jacobs, Michael) (Filed on 8/17/2012) (Entered: 08/17/2012) |
| 08/17/2012 | 1237 | RESPONSE to re 1229 Order *Re Disclosure of Financial Relationships with Commentators on Issues in this Case* by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Van Nest, Robert) (Filed on 8/17/2012) (Entered: 08/17/2012) |
| 08/20/2012 | 1238 | ORDER TO SUPPLEMENT. Signed by Judge Alsup on August 20, 2012. (whalc1, COURT STAFF) (Filed on 8/20/2012) (Entered: 08/20/2012) |
| 08/23/2012 | 1239 | Minute Entry: Motion Hearing held on 8/23/2012 before Judge William Alsup (Date Filed: 8/23/2012) re 1222 MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* filed by |

ADRMOP,AO279,APPEAL,E-Filing,PRVADR,REFDIS,REFSET-PSG

**U.S. District Court**
**California Northern District (San Francisco)**
**CIVIL DOCKET FOR CASE #: 3:10-cv-03561-WHA**
**Internal Use Only**

Oracle America, Inc. v. Google Inc.                   Date Filed: 08/12/2010
Assigned to: Hon. William Alsup                       Date Terminated: 06/20/2012
Referred to: Magistrate Judge Donna M. Ryu            Jury Demand: Both
        Magistrate Judge Paul Singh Grewal      Nature of Suit: 830 Patent
(Settlement)                                          Jurisdiction: Federal Question
Cause: 35:271 Patent Infringement

| Date Filed | # | Docket Text |
|---|---|---|
| 08/23/2012 | 1239 | Minute Entry: Motion Hearing held on 8/23/2012 before Judge William Alsup (Date Filed: 8/23/2012) re 1222 MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* filed by Google Inc. Motion taken under submission. (Court Reporter Kathy Wyatt.) (dt, COURT STAFF) (Date Filed: 8/23/2012) (Entered: 08/23/2012) |
| 08/24/2012 | 1240 | RESPONSE to re 1238 Order *to Supplement* by Google Inc.. (Attachments: # 1 Exhibit Part 1, # 2 Exhibit Part 2)(Van Nest, Robert) (Filed on 8/24/2012) (Entered: 08/24/2012) |
| 09/04/2012 | 1241 | ORDER REGARDING BILL OF COSTS re 1216 Bill of Costs filed by Google Inc., 1228 Brief filed by Google Inc., 1225 Objection filed by Oracle America, Inc.. Signed by Judge Alsup on September 4, 2012. (whalc1, COURT STAFF) (Filed on 9/4/2012) (Entered: 09/04/2012) |
| 09/04/2012 | 1242 | ORDER DENYING MOTION FOR JUDGMENT AS A MATTER OF LAW AND NEW TRIAL by Hon. William Alsup denying 1222 Motion for Judgment as a Matter of Law.(whalc1, COURT STAFF) (Filed on 9/4/2012) (Entered: 09/04/2012) |
| 10/03/2012 |  | TRIAL EXHIBITS #3536, #3543, #3544, and #3547 Located in Vault, Section Wall "D". (rcs, COURT STAFF) (Filed on 10/3/2012) (Entered: 10/03/2012) |
| 10/03/2012 | 1243 | NOTICE OF APPEAL to the Federal Circuit as to 1211 Judgment by Oracle America, Inc.. Filing fee $ 455, receipt number 0971-7174810. - *PLAINTIFF ORACLE AMERICA, INC.'S NOTICE OF APPEAL* - Appeal Record due by 11/2/2012. (Jacobs, Michael) (Filed on 10/3/2012) (Entered: 10/03/2012) |
| 10/04/2012 | 1244 | **See Entry 1250** Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals as to 1243 Notice of Appeal to the Federal Circuit, by Oracle America, Inc. Appeal Record due by 11/5/2012. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Appeal Information Sheet)(dtm, COURT STAFF) (Filed on 10/4/2012) Modified on 10/5/2012 (dtm, COURT STAFF). (Entered: 10/04/2012) |
| 10/04/2012 | 1245 | **See Entry 1247** NOTICE OF APPEAL to the Federal Circuit of 1242 by Google Inc.. Filing fee $ 455, receipt number 0971-7176729. Appeal Record due by 11/5/2012. (Hirsch, Steven) (Filed on 10/4/2012) Modified on 10/4/2012 (dtm, COURT STAFF). Modified on 10/5/2012 (dtm, COURT STAFF). (Entered: 10/04/2012) |
| 10/04/2012 | 1246 | Application for Refund, Receipt Number 0971-7176689 by Google Inc.. (Hirsch, Steven) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/04/2012 | 1247 | Amended NOTICE OF APPEAL to the Federal Circuit as to 1242 Order on Motion for Judgment as a Matter of Law by Google Inc.. *See receipt number 0971-7176729* Appeal Record due by 11/5/2012. (Hirsch, Steven) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/04/2012 | 1248 | NOTICE OF CROSS APPEAL as to 1243 Notice of Appeal to the Federal Circuit, by Google Inc.. Filing fee $ 455, receipt number 0971-7177323. Appeal Record due by 11/5/2012. (Hirsch, Steven) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/04/2012 | 🔒 | (Court only) ***Deadlines terminated. (dtm, COURT STAFF) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/05/2012 | 1249 | Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals as to 1247 Notice of Appeal to the Federal Circuit. Appeal Record due by 11/5/2012. (dtm, COURT STAFF) (Filed on 10/5/2012) (Entered: 10/05/2012) |
| 10/05/2012 | 1250 | Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals as to 1248 Notice of Cross Appeal, 1243 Notice of Appeal to the Federal Circuit,. Appeal Record due by 11/5/2012. (dtm, COURT STAFF) (Filed on 10/5/2012) (Entered: 10/05/2012) |

I hereby certify that the annexed
instrument is a true and correct copy
of the original on file in my office.
ATTEST:
RICHARD W. WIEKING
Clerk, U.S. District Court
Northern District of California
By_____ 10-5-12
Deputy Clerk
Date _____